Judge Robert S. Lasnik

1
2
3
4
5
6
7          UNITED STATES DISTRICT COURT FOR THE
           WESTERN DISTRICT OF WASHINGTON
8                          AT SEATTLE
9

10   UNITED STATES OF AMERICA,              NO. 2:23-cr-000147-RSL

11                  Plaintiff
                                            AFFIDAVIT OF AIREEN AGBAYANI
12          v.

13   SAJED AL-MAAREJ

14                  Defendant.

15

16

17          I, Aireen Agbayani, state as follows:

18          1.      I am a Forensic Accountant (FoA) with the Federal Bureau of Investigation

19   (FBI), a position I have held since August 2022. I am a Certified Public Accountant,

20   Certified Fraud Examiner, and Certified in Financial Forensics. My career in forensic

21   accounting, fraud investigation and litigation support began in 2009 and has included

22   experience with other government entities as well as private industry.

23          ***Overview***

24          2.      I am the FoA assigned to this prosecution. As part of this assignment, I

25   reviewed various financial records associated with Sajed Al-Maarej to evaluate his

26   involvement in fraudulent refunding activity.

27

Affidavit of Aireen Agbayani - 1
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

3.      I learned during the investigation that Al-Maarej used multiple financial platforms to conduct business operations and facilitate the movement of funds, which included but was not limited to, accounts at traditional financial institutions, peer-to-peer (P2P) transfers, prepaid / virtual credit cards, and cryptocurrency. I obtained records from many such accounts. In total, I reviewed eighteen financial accounts in Al-Maarej's name or that he opened for his business SLAJ Co. The following table summarizes the accounts that I reviewed and that are included in my analysis. Inflows and outflows in the below table include transfers between Al-Maarej's accounts:

### SUMMARY OF FINANCIAL ACCOUNTS REVIEWED

**SAJED AL-MAAREJ BANK ACCOUNTS:**

| | Institution | Account Type | Account Number | Statement Period | Inflows | Outflows |
|---|---|---|---|---|---|---|
| 1 | Bank of America | Checking | 0745 | 12/14/2019-04/13/2023 | $1,089,647.61 | $ (1,044,683.93) |
| 2 | Bank of America | Savings | 7600 | 12/25/2019-04/24/2023 | 29,759.99 | (29,750.00) |
| 3 | Capital One | Checking | 8900 | 5/7/2021-9/30/2022, 11/1/2022-4/26/2023 | 556,036.28 | (562,435.59) |
| 4 | Capital One | Savings | 5282 | 3/1/2023-4/26/2023 | 10,008.34 | (10,012.04) |
| 5 | Huntington | Checking | 5730 | 12/20/2019-07/21/2022 | 105,511.19 | (105,513.44) |

**SLAJ CO BANK ACCOUNT:**

| | Institution | Account Type | Account Number | Statement Period | Inflows | Outflows |
|---|---|---|---|---|---|---|
| 6 | Bank of America | Checking | 7693 | 12/5/2022-04/30/2023 | $ 412,551.94 | $ (236,644.34) |

**SAJED AL-MAAREJ CREDIT CARD ACCOUNTS:**

| | Institution | Account Type | Account Number | Statement Period | Payment / Credit | Purchase / Charge |
|---|---|---|---|---|---|---|
| 7 | Bank of America | Credit Card | 3835 | 12/18/2019-02/17/2021 | $ 3,394.20 | $ (2,003.28) |
| 8 | Bank of America | Credit Card | 3205 | 03/10/2020-06/09/2022 | 117.66 | (117.66) |
| 9 | Capital One | Credit Card | 1340 | 6/25/2020-3/15/2023 | 65,808.21 | (65,808.21) |
| 10 | Capital One | Credit Card | 9670 | 5/10/2021-4/23/2023 | 136,765.02 | (140,834.74) |
| 11 | Capital One | Credit Card | 3175 | 11/23/2022-5/8/2023 | 3,185.97 | (3,185.55) |
| 12 | Citi | Credit Card | 9836 | 11/8/2022-6/7/2023 | 1,234.27 | (1,245.80) |
| 13 | Coastal | Credit Card | 0284 | 12/1/2022-4/30/2023 | 36,092.17 | (36,092.17) |
| 14 | Discover | Credit Card | 3520, 4080 | 8/10/2022-6/23/2023 | 20,577.35 | (20,577.35) |
| 15 | Discover | Credit Card | 2750...7205 | 12/13/2019-6/12/2023 | 386,373.85 | (382,786.49) |
| 16 | Huntington | Credit Card | 7510 | 1/9/2020-10/6/2022 | 51,820.74 | (51,820.74) |
| 17 | Huntington | Credit Card | 0645 | 6/26/2020-8/23/2022 | 73,289.95 | (73,289.95) |
| | Institution | Account Type | | Statement Period | Inflows | Outflows |
| 18 | Revolut | Virtual / Prepaid Card | | 9/4/2021-1/8/2023 | $ 248,410.48 | $ (371,107.92) |

Affidavit of Aireen Agbayani - 2
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

4.      I learned from this review and my work on the case that Al-Maarej's refunding activity had two main financial components: 1) income from Simple Refunds service fees (approximately 15-25% of the purchase price of a successfully refunded item), including income from Al-Maarej's mentorship program (approximately $6,000 per person), and 2) income gained from personal refunding activities.

**First Source: Income from Simple Refunds Service Fees & Mentorship**

5.      The first component is readily distinguishable from the second because Simple Refunds customers paid service and mentorship fees directly to Al-Maarej through peer-to-peer transfers such as Zelle, Venmo, Cash App, or cryptocurrency. By contrast, and as discussed in more detail below, income gained from personal refunding activities comes directly from the victim retailers.

6.      Attached hereto as Exhibit 201, are true and correct copies of bank records our team obtained from Capital One as part of the investigation into Al-Maarej. The records are for a checking account ending in 8900 in the name of Sajed Almaarej for April 1 – June 30, 2022. In those three months, Al-Maarej received 290 small-dollar Zelle transfers from dozens of different individuals, including S.A., M.S., and Y.C. Those payments total $254,388.84 for April 1 – June 30, 2022. Simple Refunds accepted Zelle as a form of payment for refunding activities. *See* Haynes Decl. Ex. 112, at 1. This pattern of payments, dozens of small-dollar transfers from various individuals, is consistent with payment for refunding services.

7.      As noted in IA Haynes's Declaration, our investigative team searched a Google account associated with Al-Maarej and Simple Refunds (sxjed11@gmail.com). The team seized a Google spreadsheet that contained responses to Simple Refunds Orders Form, discussed in IA Haynes's declaration. In many cases, these responses showed the first and last name of the purchaser, either in the Telegram moniker, email address, or shipping information. Below is an example of several rows of this spreadsheet, with some

Affidavit of Aireen Agbayani - 3
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1  information hidden for ease of viewing in this format. Haynes Aff. Ex. 108.

2

3

| Timestamp | Telegram Username | Is↑Store Name | Email(Login) |
|---|---|---|---|
| 2022/03/08 7:23:40 PM GMT | | | |
| 2022/03/09 11:27:45 AM GMT | | | |
| 2022/03/09 11:34:18 AM GMT | | | |
| 2022/03/09 8:44:48 PM GMT | | | |
| 2022/03/09 10:22:09 PM GMT | | | |
| 2022/03/10 1:22:54 AM GMT | | | |

7      8.      Our team was able to discern from this spreadsheet several "top" Simple

8  Refunds customers, i.e., those individuals who frequently ordered fraudulent refunds

9  from Simple Refunds. The names of several of these top Simple Refunds customers

10  consistently appear in Al-Maarej's bank accounts as peer-to-peer payments with Zelle,

11  Venmo and Cash App. These fees include payments for Simple Refunds services and the

12  Simple Refunds mentorship program.

13      9.      I created a table to summarize the Zelle activity in the bank accounts

14  associated with Al-Maarej, shown below.

15

| ZELLE TRANSACTIONS BY BANK ACCOUNT | | | | | |
|---|---|---|---|---|---|
| Bank Account | Zelle Deposits | | | Zelle Withdrawals | |
| Bank of America x0745 | $ | 240,695.79 | 40% | $ (89,245.85) | 46% |
| Bank of America x7693 | | 15,673.96 | 3% | (21,494.00) | 11% |
| Capital One x8900 | | 309,149.61 | 52% | (53,097.98) | 28% |
| Huntington X5730 | | 33,430.06 | 6% | (29,090.70) | 15% |
| Total | $ | 598,949.42 | | $ (192,928.53) | |

21      10.      Exhibit 202, attached hereto, is a simplified schedule showing the

22  transactions by bank account and Zelle user.

23

24

25

26

27

Affidavit of Aireen Agbayani - 4
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

11.     As shown in Exhibit 201, funds deposited from Zelle include the description "Zelle money received from" followed by the account name. Using the bank accounts listed above in paragraph 9, I summed the Zelle transactions by name and then further narrowed those by known Simple Refunds customers, such as S.S., J.S., R.P., and M.M. I was able to match **$286,622.50** in Zelle deposits with the names of known Simple Refunds customers. Attached as Exhibit 203 is a copy of these select transactions.

12.     Simple Refunds also accepted Venmo as a source of payment. *See* Haynes Aff. Ex. 109. Venmo is owned by PayPal. I sought and obtained records from PayPal for Venmo accounts associated with Al-Maarej. In the "transactions" tab, Venmo identifies the counterparty name (column AI) and the notes associated with the transaction (column AE). I prepared a table summarizing the counterparty names, notes and deposit amounts from the detailed transaction data. A true and correct copy of that table is attached as Exhibit 204.  I determined that Al-Maarej received **$177,890.70** from Venmo users.

13.     Reviewing the notes, I noticed that Simple Refunds customers such as Leonardo Vidal sent Al-Maarej money with the note "lost bet." Some "lost bet" notes also referenced victim retailers, such as "Lost bet (5th,6th,7thcstco), which I took to reference victim retailer Costco. Other notes expressly mentioned victim retailers or Al-Maarej's co-conspirator "Reign." I summed the accounts for known refunding customers or where memos referenced refunding activity. I determined **$72,145.33** is the likely minimum connected to refunding activity. Exhibit 205 is a table of the select transactions.

14.     I obtained records from Block, Inc. (formerly known as Square, Inc.), the owner of Cash App. The activity shows payments to and from "Sxjed", which is the known moniker for Al-Maarej. Attached as Exhibit 206 is table summarizing the Cash App activity, the Paid Out column totals **$99,963.48**.

Affidavit of Aireen Agbayani - 5
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

15.    As before, I then narrowed the list to known Simple Refund users; however, many of the accounts used only a first name or initials, and only a few included additional notes in the subject line. Using the same methodology as before of matching names and/or references to retailers, I determined **$28,269.33** is the likely minimum connected to refunding activity. See Exhibit 207, for a listing of the select transactions.

16.    The table below summarizes peer-to-peer (P2P) payments to Al-Maarej from accounts that matched the names of known Simple Refunds customers or included memos referencing refunding activity.

| SIMPLE REFUNDS FEES | |
| --- | --- |
| **Source** | **Total** |
| Zelle deposits | $    286,622.50 |
| Venmo deposits | 72,145.33 |
| Cash App deposits | 28,269.33 |
| Total | $    387,037.16 |

17.    This total gain of $387,037.16 likely understates Al-Maarej's actual gain because it does not include Simple Refunds fees paid with cryptocurrency. Bitcoin, Litecoin, Ethereum and USDC were listed as payment options on Simple Refunds' Telegram channel. I identified transactions in the bank records with cryptocurrency exchanges: Coinbase, Coinmama and crypto.com. I sought and obtained records from Coinbase. However, unlike the P2P payments, I was unable to determine the source of the inflows by name.

18.    A gain of **$387,037.16** from Simple Refunds fees is consistent with what I know about the total loss to retailers in the case. As explained in the Affidavit of IA Haynes, victim retailers lost $2,951,090.77 to Al-Maarej's Simple Refunds fraudulent refunding scheme. Those losses correspond to the value of the fraudulent refund the victim retailer issued to Al-Maarej's Simple Refunds customer. Al-Maarej in turn charged his customers between 15% and 25% (or an average of 20%) of the value of the refund. Twenty percent of $2,951,090.77 is $590,218.15.

Affidavit of Aireen Agbayani - 6
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1    ***Second Source: Review of Bank Records for Personal Refunding Gains***

2       19.    Our investigation showed Al-Maarej made an additional **$1,402,728.96**

3    from his personal refunding activities.

4       20.    Unlike losses associated with Simple Refunds fees—for which Al-Maarej

5    gained approximately $.20 on each dollar lost by a victim retailer—each dollar of income

6    Al-Maarej gained from personal refunding activities represents a corresponding loss to

7    the victim retailer.

8       21.    An example helps explain why: In March 2022, Al-Maarej claimed on

9    Telegram that he successfully refunded a go-kart, as shown below.

10

11

12

13    

14

15

16

17

18

19       22.    Agents found the same model go-kart in Al-Maarej's Dearborn, Michigan

20    home when they searched it in September 2023. Giboney Aff. Ex. 310. As shown below,

21    the refunded go-kart was made by _____ and retailed for about $2,300.

22

23

24

25

26

27

Affidavit of Aireen Agbayani - 7
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1    https://store.segway.com/segway-ninebot-gokart-pro.



23.    Attached as Exhibit 208 is a true and correct copy of business records provided by Capital One documenting transactions on one of Al-Maarej's credit cards. Per the credit card transaction detail, there was a purchase (debit) from ▓▓▓▓▓▓ in the amount of $2,331.99 on February 28, 2022. On April 2, 2022, a purchase adjustment posted for $2,331.99 indicating a backdated credit. According to Al-Maarej's post on Telegram, and supported by the financial records, Al-Maarej received the fraudulently induced refund ($2,331.99) and kept the merchandise worth that same amount. ▓▓▓▓▓▓ by contrast, lost the value of the fraudulently induced refund it paid to Al-Maarej ($2,331.99).

24.    I identified income from personal refunding in two sources: Al-Maarej's financial records, and information from ▓▓▓▓▓▓

*Review of Bank Records*

25.    As noted, I sought and obtained business records from eighteen financial accounts associated with Al-Maarej, six bank accounts and twelve credit cards.

26.    I reviewed those accounts and identified transactions indicative of fraudulent refunding activity. The bank transactions revealed a combination of the following patterns: high-volume transactions not typical of the retailer type, large-value

Affidavit of Aireen Agbayani - 8
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1   purchases with credits that net or nearly net, multiple online purchases made with one

2   retailer on a single day with credits that net or nearly net, total volume of refunding type

3   activity compared with other account activity.

4       27.     Although obtaining periodic refunds from e-commerce companies is not

5   unusual, the volume and regularity of refunds coming into Al-Maarej-associated

6   accounts—coupled with his history on Simple Refunds—shows that his repeated ongoing

7   refunding activity is fraudulent.

8       28.     Attached hereto as Exhibit 209 is a simplified table showing Al-Maarej's

9   purchases from victim retailers and credits into Al-Maarej's bank accounts from those

10  same retailers. I removed _____ from the total because I account for _____

11  separately. Below is a summary of Exhibit 209, highlighting the top four of the 28

12  retailers included in the listing.

13

14

15

16

17

18

19

| SUMMARY OF RETAIL ACTIVITY PER AL-MAAREJ'S BANK ACCOUNTS DURING THE PERIOD MARCH 2020 THROUGH APRIL 2023 | | | | |
|---|---|---|---|---|
| RETAILER | PURCHASE AMOUNT | PURCHASE COUNT | CREDIT AMOUNT | CREDIT COUNT |
|  | (107,511.23) | 51 | 107,511.23 | 51 |
|  | (64,720.43) | 3 | 43,327.14 | 2 |
|  | (27,593.50) | 18 | 28,886.13 | 8 |
|  | (28,036.99) | 1 | 28,036.99 | 1 |
| ALL OTHER ACTIVITY | (66,296.69) | 104 | 52,452.03 | 43 |
| TOTAL | (294,158.84) | 177 | 260,213.52 | 105 |

20      29.     Attached hereto as Exhibit 210 is a simplified table of Al-Maarej's credit

21  cards showing Al-Maarej's purchases from victim retailers and credits into Al-Maarej's

22  accounts from those same retailers. Again, I removed _____ from this total

23  because I account for _____ separately. Below is a summary table of Exhibit 210

24  highlighting the top four of the 65 retailers included in the listing.

25

26

27

Affidavit of Aireen Agbayani - 9
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

| RETAILER | PURCHASE AMOUNT | PURCHASE COUNT | CREDIT AMOUNT | CREDIT COUNT |
|---|---|---|---|---|
| | 234,684.39 | 76 | 234,684.39 | 76 |
| | 60,502.43 | 16 | 54,731.79 | 15 |
| | 26,692.90 | 16 | 22,463.78 | 9 |
| | 24,261.28 | 15 | 22,387.81 | 18 |
| ALL OTHER ACTIVITY | 277,223.96 | 216 | 228,685.26 | 171 |
| TOTAL | 623,364.96 | 339 | 562,953.03 | 289 |

30.     In addition to traditional bank and credit card accounts, Al-Maarej used Revolut to facilitate fraudulent refund activity. Revolut is an all-in-one finance application offering prepaid and virtual credit cards, among other services. I confirmed in the transaction detail, Al-Maarej subscribed to the "Metal" plan which is the most comprehensive option. Attached hereto as Exhibit 211 is a simplified table of Al-Maarej's Revolut activity. I included only the completed transactions in the table; however, the production of records includes declined and failed transactions as well. Below is a summary of Exhibit 211 of the purchase and credit activity. Again, I removed _____ from this total because I account for _____ separately.

| SUMMARY OF REVOLUT ACTIVITY FOR THE PERIOD SEPTEMBER 2021 THROUGH DECEMBER 2022 | | | | |
|---|---|---|---|---|
| DESCRIPTION | PURCHASE AMOUNT | PURCHASE COUNT | CREDIT AMOUNT | CREDIT COUNT |
| | 31,137.35 | 29 | 21,595.30 | 9 |
| | 5,737.78 | 3 | 5,447.34 | 3 |
| | 17,351.93 | 9 | 3,762.98 | 2 |
| | 7,320.26 | 10 | 2,522.76 | 4 |
| | 2,184.05 | 1 | 2,184.05 | 1 |
| | 8,091.20 | 5 | 2,001.24 | 1 |
| | 1,110.99 | 2 | 1,165.99 | 1 |
| | 1,054.69 | 1 | 1,027.14 | 1 |
| | 1,049.40 | 1 | 954.00 | 1 |
| | 864.03 | 1 | 849.08 | 1 |
| All Other Activity | 4,046.46 | 77 | 950.44 | 13 |
| Total | 79,948.14 | 139 | 42,460.32 | 37 |

*Business Records from* _____

31.     As noted, my team sought and obtained records from _____ for items shipped to Al-Maarej's residence in Dearborn, Michigan and subsequently

Affidavit of Aireen Agbayani - 10
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1  returned. A true and correct copy of those business records is attached hereto as Exhibit
2  212. The tab "refund totals" shows a sum of **$537,102.09**.

3      32.    A member of our investigative team interviewed a representative from
4  [redacted] regarding this figure. A true and correct copy of the report from that
5  interview is attached hereto as Exhibit 213. The representative confirmed that
6  $537,102.09 was the total amount of merchandise the customer received in refunds.

7                  *Summary Table of Personal Refunding Gains / Retailer Losses*

8      33.    Below is a table summarizing the total amount Al-Maarej gained through
9  Al-Maarej's personal refunding activities. The Simple Refunds fees represent payments
10  to Al-Maarej for refunding services and the mentorship program. The personal refunding
11  activity represents the gain by Al-Maarej and loss to victim retailers.

12
13
| AL-MAAREJ GAIN FROM REFUNDING ACTIVITY | |
| --- | --- |
| **AL-MAAREJ REFUNDING ACTIVITY:** | |
| BANK TRANSACTIONS | $ 260,213.52 |
| CREDIT CARD TRANSACTIONS | 562,953.03 |
| REVOLUT TRANSACTIONS | 42,460.32 |
| HOME DEPOT TRANSACTIONS | 537,102.09 |
| **SUBTOTAL AL-MAAREJ REFUNDING ACTIVITY** | **$ 1,402,728.96** |
| **SIMPLE REFUNDS FEES:** | |
| PEER-TO-PEER PAYMENTS | 387,037.16 |
| CRYPTOCURRENCY TRANSACTIONS | UNKNOWN |
| **GAIN FROM REFUNDING ACTIVITY AND SIMPLE REFUNDS FEES** | **$ 1,789,766.12** |

24  *Asset Tracing*

25      34.    I traced proceeds from refunding activities and determined that Al-Maarej
26  likely used proceeds from refunding activity to purchase a vehicle.

27

Affidavit of Aireen Agbayani - 11
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1    35.    On May 24, 2022, Al-Maarej withdrew cashier's check number

2    ▮▮▮▮▮ in the amount of $76,715.50 from his Bank of America account x0745. The

3    check was payable to Copart. Attached as Exhibit 214 is a true and correct copy of the

4    cashier's check. The balance in the account was approximately $93,000.00 just before the

5    withdrawal.

6    36.    I traced the source of funds to two wire transfers from Al-Maarej's Capital

7    One checking account x8900, as well as several small peer-to-peer deposits. On May 20,

8    2022, Al-Maarej moved $50,000.00 by wire transfer from Capital One x8900 to Bank of

9    America x0745. A few days later, on May 23, 2022, Al-Maarej moved $40,000 by wire

10   transfer from Capital One x8900 to Bank of America x0745. Wire detail on the second

11   transfer indicated under the Originator to Beneficiary Instructions "car buy." Page 16 of

12   Exhibit 201, attached hereto, is the page of the bank account statement that shows both

13   wires.

14   37.    The account balance for Capital One x8900 on April 1, 2022, was $709.94.

15   Ex. 101. Subsequent deposits included 240 peer-to-peer deposits totaling $208,619.00, a

16   deposit from Wireless World for $15,047.00, a bank adjustment reversing a $500.00

17   transaction and an interest deposit of $4.28. Based on the transaction detail in Capital

18   One x8900, any funds in the account from non-refunding activity would have been

19   depleted before the wire transfers from Capital One x8900 to Bank of America x0745.

20

21   I declare under penalty of perjury that the foregoing is true and correct.

22

23   DATED this 11th day of December, 2024, in Seattle, Washington.

24

25

26   AIREEN AGBAYANI
     Forensic Accountant
27   Federal Bureau of Investigation

Affidavit of Aireen Agbayani - 12
*United States v. Al-Maarej*, CR23-147RSL

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

# EXHIBIT 201

SAJED ALMAAREJ

Dearborn MI 48126-3171

## Thanks for saving with Capital One 360®

Here's your **April 2022** bank statement.

STATEMENT PERIOD
**Apr 1 - Apr 30, 2022**

# $74,772.13
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Apr 1 | Apr 30 |
|---|---|---|
| **360 Checking...8900** | $622.87 | **$74,772.13** |
| **All Accounts** | $622.87 | **$74,772.13** |

## Cashflow Summary

+ **$4.28** INTEREST EARNED THIS PERIOD
− **$0.00** OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
− **$0.00** FINANCE CHARGES THIS PERIOD

 capitalone.com      1-888-464-0727      P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | **STATEMENT PERIOD**
**Apr 1 - Apr 30, 2022**

## 360 Checking - 8900

0.10%
ANNUAL PERCENTAGE YIELD
(APY) EARNED

**$5.09**
YTD INTEREST AND BONUSES

30
DAYS IN STATEMENT
CYCLE

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Apr 1** | **Opening Balance** | | | **$622.87** |
| Apr 1 | Zelle money received from | Credit | + $135.00 | $757.87 |
| Apr 1 | WIRE Convenience Charge Reversal<br>Effective: 03/31/2022 | Credit | + $30.00 | $787.87 |
| Apr 1 | Wire Withdrawal Reversal<br>Effective: 03/31/2022 | Credit | + $24,000.00 | $24,787.87 |
| Apr 1 | Interest Paid<br>Effective: 03/31/2022 | Credit | + $0.07 | $24,787.94 |
| Apr 1 | Zelle money sent to | Debit | - $48.00 | $24,739.94 |
| Apr 1 | WIRE Convenience Charge | Debit | - $30.00 | $24,709.94 |
| Apr 1 | Wire Withdrawal | Debit | - $24,000.00 | $709.94 |
| Apr 1 | Zelle money received from | Credit | + $1,450.00 | $2,159.94 |
| Apr 2 | Zelle money received from | Credit | + $2,000.00 | $4,159.94 |
| Apr 2 | Zelle money received from | Credit | + $400.00 | $4,559.94 |
| Apr 2 | Zelle money received from | Credit | + $300.00 | $4,859.94 |
| Apr 3 | Zelle money received from | Credit | + $900.00 | $5,759.94 |
| Apr 3 | Zelle money received from | Credit | + $230.00 | $5,989.94 |
| Apr 4 | Withdrawal from CAPITAL ONE MOBILE PMT | Debit | - $61.59 | $5,928.35 |
| Apr 4 | Zelle money received from | Credit | + $1,153.00 | $7,081.35 |
| Apr 4 | Zelle money received from | Credit | + $215.00 | $7,296.35 |
| Apr 4 | Zelle money received from | Credit | + $200.00 | $7,496.35 |
| Apr 4 | Zelle money received from | Credit | + $225.00 | $7,721.35 |
| Apr 5 | Zelle money received from | Credit | + $953.00 | $8,674.35 |
| Apr 5 | Zelle money received from | Credit | + $750.00 | $9,424.35 |

    

**SAJED ALMAAREJ** | STATEMENT PERIOD
Apr 1 - Apr 30, 2022

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 5 | Zelle money received from | Credit | + $2,826.00 | $12,250.35 |
| Apr 5 | Zelle money received from | Credit | + $1,303.00 | $13,553.35 |
| Apr 5 | Zelle money received from | Credit | + $1,545.00 | $15,098.35 |
| Apr 6 | Zelle money received from | Credit | + $1,682.00 | $16,780.35 |
| Apr 6 | Zelle money received from | Credit | + $477.00 | $17,257.35 |
| Apr 6 | Zelle money received from | Credit | + $389.00 | $17,646.35 |
| Apr 6 | Zelle money received from | Credit | + $130.00 | $17,776.35 |
| Apr 6 | Zelle money received from | Credit | + $2,040.00 | $19,816.35 |
| Apr 7 | Zelle money received from | Credit | + $250.00 | $20,066.35 |
| Apr 7 | Zelle money received from | Credit | + $1,080.00 | $21,146.35 |
| Apr 7 | Zelle money received from | Credit | + $380.00 | $21,526.35 |
| Apr 7 | Zelle money received from | Credit | + $1,000.00 | $22,526.35 |
| Apr 7 | Zelle money received from | Credit | + $8.00 | $22,534.35 |
| Apr 7 | Zelle money received from | Credit | + $900.00 | $23,434.35 |
| Apr 8 | Zelle money received from | Credit | + $263.00 | $23,697.35 |
| Apr 8 | Zelle money received from | Credit | + $108.00 | $23,805.35 |
| Apr 8 | Zelle money received from | Credit | + $89.00 | $23,894.35 |
| Apr 8 | Zelle money received from | Credit | + $1,094.00 | $24,988.35 |
| Apr 8 | Zelle money received from | Credit | + $416.00 | $25,404.35 |
| Apr 8 | Zelle money received from | Credit | + $282.00 | $25,686.35 |
| Apr 8 | Zelle money received from | Credit | + $1,587.00 | $27,273.35 |
| Apr 9 | Zelle money received from | Credit | + $740.00 | $28,013.35 |
| Apr 9 | Zelle money received from | Credit | + $1,150.00 | $29,163.35 |
| Apr 9 | Zelle money received from | Credit | + $504.00 | $29,667.35 |
| Apr 9 | Zelle money received from | Credit | + $1,300.00 | $30,967.35 |
| Apr 9 | Zelle money received from | Credit | + $932.00 | $31,899.35 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

**SAJED ALMAAREJ** | STATEMENT PERIOD
**Apr 1 - Apr 30, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 9 | Zelle money received from | Credit | + $1,043.00 | $32,942.35 |
| Apr 9 | Zelle money received from | Credit | + $200.00 | $33,142.35 |
| Apr 10 | Zelle money received from | Credit | + $459.00 | $33,601.35 |
| Apr 11 | Zelle money received from | Credit | + $760.00 | $34,361.35 |
| Apr 11 | Zelle money received from | Credit | + $1,531.00 | $35,892.35 |
| Apr 11 | Zelle money received from | Credit | + $1,170.00 | $37,062.35 |
| Apr 11 | Zelle money received from | Credit | + $2,000.00 | $39,062.35 |
| Apr 12 | Zelle money received from | Credit | + $800.00 | $39,862.35 |
| Apr 12 | Zelle money received from | Credit | + $85.00 | $39,947.35 |
| Apr 12 | Zelle money received from | Credit | + $2,126.00 | $42,073.35 |
| Apr 12 | Zelle money received from | Credit | + $155.00 | $42,228.35 |
| Apr 12 | Zelle money received from | Credit | + $395.00 | $42,623.35 |
| Apr 13 | Zelle money received from | Credit | + $358.00 | $42,981.35 |
| Apr 13 | Zelle money received from | Credit | + $320.00 | $43,301.35 |
| Apr 13 | Zelle money received from | Credit | + $1,534.00 | $44,835.35 |
| Apr 13 | Zelle money received from | Credit | + $300.00 | $45,135.35 |
| Apr 13 | Zelle money received from | Credit | + $500.00 | $45,635.35 |
| Apr 13 | Zelle money received from | Credit | + $500.00 | $46,135.35 |
| Apr 14 | Zelle money received from | Credit | + $1,303.00 | $47,438.35 |
| Apr 14 | Zelle money received from | Credit | + $263.00 | $47,701.35 |
| Apr 15 | Zelle money received from | Credit | + $1,039.00 | $48,740.35 |
| Apr 15 | Zelle money received from | Credit | + $380.00 | $49,120.35 |
| Apr 15 | Zelle money received from | Credit | + $1,450.00 | $50,570.35 |
| Apr 15 | Zelle money received from | Credit | + $200.00 | $50,770.35 |
| Apr 15 | Zelle money received from | Credit | + $1,028.00 | $51,798.35 |
| Apr 15 | Zelle money received from | Credit | + $809.00 | $52,607.35 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | STATEMENT PERIOD
Apr 1 - Apr 30, 2022

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 15 | Zelle money received from | Credit | + $800.00 | $53,407.35 |
| Apr 15 | Zelle money received from | Credit | + $764.00 | $54,171.35 |
| Apr 15 | Zelle money received from | Credit | + $400.00 | $54,571.35 |
| Apr 16 | Zelle money received from | Credit | + $85.00 | $54,656.35 |
| Apr 16 | Zelle money received from | Credit | + $405.00 | $55,061.35 |
| Apr 16 | Zelle money received from | Credit | + $180.00 | $55,241.35 |
| Apr 16 | Zelle money received from | Credit | + $438.00 | $55,679.35 |
| Apr 16 | Zelle money received from | Credit | + $1,374.00 | $57,053.35 |
| Apr 16 | Zelle money received from | Credit | + $479.00 | $57,532.35 |
| Apr 16 | Zelle money received from | Credit | + $400.00 | $57,932.35 |
| Apr 16 | Zelle money received from | Credit | + $2,000.00 | $59,932.35 |
| Apr 16 | Zelle money received from | Credit | + $581.00 | $60,513.35 |
| Apr 16 | Zelle money received from | Credit | + $300.00 | $60,813.35 |
| Apr 17 | Zelle money received from | Credit | + $1,406.00 | $62,219.35 |
| Apr 17 | Zelle money received from | Credit | + $276.00 | $62,495.35 |
| Apr 18 | Zelle money received from | Credit | + $680.00 | $63,175.35 |
| Apr 18 | Zelle money received from | Credit | + $500.00 | $63,675.35 |
| Apr 18 | Zelle money received from | Credit | + $100.00 | $63,775.35 |
| Apr 18 | Zelle money received from | Credit | + $50.00 | $63,825.35 |
| Apr 18 | Zelle money received from | Credit | + $25.00 | $63,850.35 |
| Apr 18 | Zelle money received from | Credit | + $10.00 | $63,860.35 |
| Apr 18 | Zelle money received from | Credit | + $10.00 | $63,870.35 |
| Apr 18 | Zelle money received from | Credit | + $832.00 | $64,702.35 |
| Apr 19 | Zelle money received from | Credit | + $174.00 | $64,876.35 |
| Apr 19 | Zelle money received from | Credit | + $529.00 | $65,405.35 |
| Apr 19 | Deposit from WIRELESS WORLD ACH | Credit | + $15,047.00 | $80,452.35 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | STATEMENT PERIOD
**Apr 1 - Apr 30, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 19 | Zelle money received from | Credit | + $203.00 | $80,655.35 |
| Apr 19 | Zelle money received from | Credit | + $520.00 | $81,175.35 |
| Apr 19 | Zelle money received from | Credit | + $1,050.00 | $82,225.35 |
| Apr 19 | Zelle money received from | Credit | + $2,000.00 | $84,225.35 |
| Apr 19 | Zelle money received from | Credit | + $1,719.00 | $85,944.35 |
| Apr 20 | Zelle money received from | Credit | + $2,000.00 | $87,944.35 |
| Apr 20 | Zelle money received from | Credit | + $480.00 | $88,424.35 |
| Apr 20 | Zelle money received from | Credit | + $1,333.00 | $89,757.35 |
| Apr 21 | Zelle money received from | Credit | + $1,470.00 | $91,227.35 |
| Apr 21 | Zelle money received from | Credit | + $488.00 | $91,715.35 |
| Apr 21 | Zelle money received from | Credit | + $845.00 | $92,560.35 |
| Apr 21 | Zelle money received from | Credit | + $265.00 | $92,825.35 |
| Apr 21 | Zelle money received from | Credit | + $889.00 | $93,714.35 |
| Apr 22 | Zelle money received from | Credit | + $1,600.00 | $95,314.35 |
| Apr 22 | Zelle money received from | Credit | + $2,650.00 | $97,964.35 |
| Apr 22 | Zelle money received from | Credit | + $400.00 | $98,364.35 |
| Apr 22 | Zelle money received from | Credit | + $2,000.00 | $100,364.35 |
| Apr 23 | Zelle money received from | Credit | + $1,414.00 | $101,778.35 |
| Apr 23 | Zelle money received from | Credit | + $1,100.00 | $102,878.35 |
| Apr 24 | Zelle money received from | Credit | + $920.00 | $103,798.35 |
| Apr 24 | Debit Card Purchase - IN TITAN TAX ACCOUN DEARBORN MI | Debit | - $350.00 | $103,448.35 |
| Apr 24 | Debit Card Purchase - TST VARA JUICE GREE DETROIT MI | Debit | - $23.82 | $103,424.53 |
| Apr 24 | Debit Card Purchase - SAJOUNA LLC DEARBORN HEI MI | Debit | - $78.17 | $103,346.36 |
| Apr 24 | Debit Card Purchase - SQ MOTOR CITY HOOKAH DETROIT MI | Debit | - $14.84 | $103,331.52 |
| Apr 25 | Withdrawal to BANK OF AMERICA, NA checking account XXXXXXXX0745 | Debit | - $50,000.00 | $53,331.52 |

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

**SAJED ALMAAREJ** | STATEMENT PERIOD
Apr 1 - Apr 30, 2022

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 25 | Zelle money received from | Credit | + $615.00 | $53,946.52 |
| Apr 25 | Zelle money sent to | Debit | - $55.00 | $53,891.52 |
| Apr 25 | Zelle money received from | Credit | + $946.00 | $54,837.52 |
| Apr 25 | Zelle money received from | Credit | + $573.00 | $55,410.52 |
| Apr 25 | Zelle money sent to | Debit | - $200.00 | $55,210.52 |
| Apr 25 | Zelle money received from | Credit | + $302.00 | $55,512.52 |
| Apr 25 | Zelle money received from | Credit | + $1,816.00 | $57,328.52 |
| Apr 25 | Zelle money received from | Credit | + $555.00 | $57,883.52 |
| Apr 25 | Debit Card Purchase - SAJOUNA LLC DEARBORN HEI MI | Debit | - $49.35 | $57,834.17 |
| Apr 25 | Zelle money received from | Credit | + $1,365.00 | $59,199.17 |
| Apr 25 | Zelle money received from | Credit | + $593.00 | $59,792.17 |
| Apr 26 | Withdrawal from STATE OF MI IIT | Debit | - $572.00 | $59,220.17 |
| Apr 26 | Zelle money received from | Credit | + $83.00 | $59,303.17 |
| Apr 26 | Zelle money received from | Credit | + $483.00 | $59,786.17 |
| Apr 26 | Zelle money received from | Credit | + $2,000.00 | $61,786.17 |
| Apr 26 | Debit Card Purchase - MARATHON FORD OI DEARBORN, MI US | Debit | - $9.98 | $61,776.19 |
| Apr 26 | Zelle money received from | Credit | + $545.00 | $62,321.19 |
| Apr 26 | Withdrawal from IRS USATAXPYMT | Debit | - $1,103.00 | $61,218.19 |
| Apr 26 | Zelle money received from | Credit | + $211.00 | $61,429.19 |
| Apr 26 | Zelle money sent to SAJED AL-MAAREJ | Debit | - $2,500.00 | $58,929.19 |
| Apr 26 | Debit Card Purchase - CVS PHARMACY 08001 DEARBORN MI | Debit | - $10.91 | $58,918.28 |
| Apr 26 | Debit Card Purchase - TST ROMA BAKERY AND P DEARBORN MI | Debit | - $21.96 | $58,896.32 |
| Apr 26 | Zelle money received from | Credit | + $1,568.00 | $60,464.32 |
| Apr 27 | Zelle money received from | Credit | + $926.00 | $61,390.32 |
| Apr 27 | Zelle money received from | Credit | + $589.00 | $61,979.32 |

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

**SAJED ALMAAREJ** | STATEMENT PERIOD
Apr 1 - Apr 30, 2022

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 27 | Zelle money received from | Credit | + $439.00 | $62,418.32 |
| Apr 27 | Zelle money received from | Credit | + $300.00 | $62,718.32 |
| Apr 27 | Zelle money received from | Credit | + $1,543.00 | $64,261.32 |
| Apr 28 | Zelle money received from | Credit | + $450.00 | $64,711.32 |
| Apr 28 | Debit Card Purchase - 8347 POWERHOUSE GYM NOVI MI | Debit | - $12.00 | $64,699.32 |
| Apr 28 | Zelle money received from | Credit | + $660.00 | $65,359.32 |
| Apr 29 | Zelle money received from | Credit | + $560.00 | $65,919.32 |
| Apr 29 | Debit Card Purchase - MARATHON FORD OI DEARBORN, MI US | Debit | - $8.47 | $65,910.85 |
| Apr 29 | Zelle money received from | Credit | + $1,000.00 | $66,910.85 |
| Apr 29 | Zelle money received from | Credit | + $1,360.00 | $68,270.85 |
| Apr 29 | Zelle money received from | Credit | + $500.00 | $68,770.85 |
| Apr 29 | Zelle money received from | Credit | + $500.00 | $69,270.85 |
| Apr 29 | Zelle money received from | Credit | + $1,802.00 | $71,072.85 |
| Apr 29 | Zelle money received from | Credit | + $960.00 | $72,032.85 |
| Apr 30 | Zelle money received from | Credit | + $1,402.00 | $73,434.85 |
| Apr 30 | Zelle money received from | Credit | + $468.00 | $73,902.85 |
| Apr 30 | Zelle money received from | Credit | + $440.00 | $74,342.85 |
| Apr 30 | Zelle money received from | Credit | + $425.00 | $74,767.85 |
| Apr 30 | Monthly Interest Paid | Credit | + $4.28 | $74,772.13 |
| **Apr 30** | **Closing Balance** | | | **$74,772.13** |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | STATEMENT PERIOD
Apr 1 - Apr 30, 2022

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

SAJED ALMAAREJ | STATEMENT PERIOD
**Apr 1 - Apr 30, 2022**

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 60, St. Cloud, MN 56302. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     

**Capital**One®

SAJED ALMAAREJ

Dearborn MI 48126-3748

| **Thanks for saving with Capital One 360®**

Here's your **May 2022** bank statement.

STATEMENT PERIOD
**May 1 - May 31, 2022**

# $40,182.85

TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | May 1 | May 31 |
|---|---|---|
| **360 Checking...8900** | $74,772.13 | **$40,182.85** |
| **All Accounts** | $74,772.13 | **$40,182.85** |

## Cashflow Summary

➕ **$4.18** INTEREST EARNED THIS PERIOD
➖ **$0.00** OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
➖ **$0.00** FINANCE CHARGES THIS PERIOD

 capitalone.com      1-888-464-0727      P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

**SAJED ALMAAREJ** | STATEMENT PERIOD
**May 1 - May 31, 2022**

## 360 Checking - 8900

| 0.10% | $9.27 | 31 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **May 1** | **Opening Balance** | | | **$74,772.13** |
| May 1 | Zelle money received from | Credit | + $540.00 | $75,312.13 |
| May 1 | Zelle money received from | Credit | + $889.00 | $76,201.13 |
| May 1 | Zelle money received from | Credit | + $210.00 | $76,411.13 |
| May 1 | Debit Card Purchase - 8347 POWERHOUSE GYM NOVI MI | Debit | - $14.00 | $76,397.13 |
| May 1 | Debit Card Purchase - PRINCESS PIES AND BAKE DEARBORN MI | Debit | - $50.44 | $76,346.69 |
| May 1 | Debit Card Purchase - 8347 POWERHOUSE GYM NOVI MI | Debit | - $12.00 | $76,334.69 |
| May 2 | Withdrawal from CAPITAL ONE MOBILE PMT | Debit | - $55.10 | $76,279.59 |
| May 2 | Zelle money received from | Credit | + $1,313.00 | $77,592.59 |
| May 2 | WIRE Convenience Charge | Debit | - $30.00 | $77,562.59 |
| May 2 | Gift - Wire Withdrawal | Debit | - $50,000.00 | $27,562.59 |
| May 2 | Zelle money received from | Credit | + $337.00 | $27,899.59 |
| May 4 | Zelle money received from | Credit | + $480.00 | $28,379.59 |
| May 4 | Zelle money sent to | Debit | - $500.00 | $27,879.59 |
| May 4 | Zelle money received from | Credit | + $780.00 | $28,659.59 |
| May 4 | Zelle money received from | Credit | + $1,223.00 | $29,882.59 |
| May 4 | Zelle money received from | Credit | + $225.00 | $30,107.59 |
| May 4 | Zelle money received from | Credit | + $870.00 | $30,977.59 |
| May 5 | Zelle money received from | Credit | + $1,084.00 | $32,061.59 |
| May 5 | Zelle money received from | Credit | + $1,551.00 | $33,612.59 |
| May 5 | Zelle money received from | Credit | + $977.00 | $34,589.59 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC      

**SAJED ALMAAREJ** | STATEMENT PERIOD
**May 1 - May 31, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 5 | Zelle money received from | Credit | + $1,480.00 | $36,069.59 |
| May 5 | Zelle money received from | Credit | + $1,242.00 | $37,311.59 |
| May 6 | Zelle money received from | Credit | + $1,322.00 | $38,633.59 |
| May 6 | Zelle money received from WORLDWIDE MEDIA & MARKETING LLC | Credit | + $2,170.00 | $40,803.59 |
| May 6 | Zelle money received from | Credit | + $989.00 | $41,792.59 |
| May 6 | Zelle money received from | Credit | + $331.00 | $42,123.59 |
| May 6 | Zelle money received from | Credit | + $330.00 | $42,453.59 |
| May 6 | Zelle money received from | Credit | + $490.00 | $42,943.59 |
| May 6 | Zelle money received from | Credit | + $887.00 | $43,830.59 |
| May 6 | Zelle money received from | Credit | + $1,180.00 | $45,010.59 |
| May 7 | Zelle money received from | Credit | + $1,190.00 | $46,200.59 |
| May 7 | Zelle money received from | Credit | + $1,323.00 | $47,523.59 |
| May 7 | Zelle money received from | Credit | + $500.00 | $48,023.59 |
| May 7 | Zelle money received from | Credit | + $754.00 | $48,777.59 |
| May 7 | Zelle money received from | Credit | + $240.00 | $49,017.59 |
| May 7 | Zelle money received from | Credit | + $200.00 | $49,217.59 |
| May 8 | Zelle money received from | Credit | + $1,469.00 | $50,686.59 |
| May 8 | Zelle money received from | Credit | + $1,870.00 | $52,556.59 |
| May 8 | Zelle money received from | Credit | + $1,388.00 | $53,944.59 |
| May 8 | Debit Card Purchase - 8347 POWERHOUSE GYM NOVI MI | Debit | - $13.00 | $53,931.59 |
| May 9 | Zelle money received from | Credit | + $175.00 | $54,106.59 |
| May 9 | Zelle money received from | Credit | + $1,190.00 | $55,296.59 |
| May 9 | Zelle money received from | Credit | + $1,401.00 | $56,697.59 |
| May 9 | Zelle money received from | Credit | + $514.00 | $57,211.59 |
| May 9 | Zelle money received from | Credit | + $203.00 | $57,414.59 |

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

**SAJED ALMAAREJ** | STATEMENT PERIOD
**May 1 - May 31, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 9 | Zelle money received from | Credit | + $1,000.00 | $58,414.59 |
| May 10 | 360 Checking Card Adjustment POS PIN (Credit) CVS/PHARM 08001--15325 DEARBORN, MI US | Credit | + $500.00 | $58,914.59 |
| May 10 | Debit Card Purchase - CVS/PHARM 08001--15325 DEARBORN, MI US | Debit | - $500.00 | $58,414.59 |
| May 10 | Debit Card Purchase - CVS/PHARM 08001--15325 DEARBORN, MI US | Debit | - $500.00 | $57,914.59 |
| May 10 | Debit Card Purchase - CVS/PHARM 08001--15325 DEARBORN, MI US | Debit | - $500.00 | $57,414.59 |
| May 10 | Zelle money received from | Credit | + $1,496.00 | $58,910.59 |
| May 10 | Zelle money received from | Credit | + $830.00 | $59,740.59 |
| May 10 | Debit Card Purchase - AMAZON COM 135HE2MG0 AMZN COM BIL WA | Debit | - $50.00 | $59,690.59 |
| May 10 | Zelle money received fro | Credit | + $460.00 | $60,150.59 |
| May 11 | Zelle money received fro | Credit | + $290.00 | $60,440.59 |
| May 11 | Zelle money received fro | Credit | + $1,440.00 | $61,880.59 |
| May 11 | Zelle money received fro | Credit | + $483.00 | $62,363.59 |
| May 11 | Debit Card Purchase - EBAY O 25 08611 36337 SAN JOSE CA | Debit | - $7,949.97 | $54,413.62 |
| May 11 | Zelle money received from WORLDWIDE MEDIA & MARKETING LLC | Credit | + $588.00 | $55,001.62 |
| May 12 | Zelle money received from | Credit | + $182.00 | $55,183.62 |
| May 12 | Zelle money received from | Credit | + $338.00 | $55,521.62 |
| May 12 | Zelle money received from | Credit | + $234.00 | $55,755.62 |
| May 12 | Zelle money received from | Credit | + $625.00 | $56,380.62 |
| May 12 | Zelle money received from | Credit | + $254.00 | $56,634.62 |
| May 13 | Zelle money received from | Credit | + $955.00 | $57,589.62 |
| May 13 | Zelle money received from | Credit | + $635.00 | $58,224.62 |
| May 13 | Zelle money received from | Credit | + $420.00 | $58,644.62 |
| May 13 | Zelle money received from | Credit | + $2,630.00 | $61,274.62 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | STATEMENT PERIOD
**May 1 - May 31, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 13 | Zelle money received from | Credit | + $460.00 | $61,734.62 |
| May 13 | Zelle money received from | Credit | + $1,000.00 | $62,734.62 |
| May 13 | Zelle money received from | Credit | + $165.00 | $62,899.62 |
| May 13 | Zelle money received from | Credit | + $400.00 | $63,299.62 |
| May 13 | Zelle money received from | Credit | + $511.00 | $63,810.62 |
| May 14 | Zelle money received from | Credit | + $140.00 | $63,950.62 |
| May 14 | Zelle money received from | Credit | + $639.00 | $64,589.62 |
| May 14 | Zelle money received from | Credit | + $300.00 | $64,889.62 |
| May 14 | Zelle money received from | Credit | + $534.00 | $65,423.62 |
| May 14 | Zelle money received from | Credit | + $2,361.00 | $67,784.62 |
| May 14 | Zelle money received from | Credit | + $961.00 | $68,745.62 |
| May 15 | Zelle money received from | Credit | + $390.00 | $69,135.62 |
| May 15 | Zelle money received from | Credit | + $140.00 | $69,275.62 |
| May 15 | Zelle money received from | Credit | + $2,000.00 | $71,275.62 |
| May 15 | Zelle money received from | Credit | + $432.00 | $71,707.62 |
| May 16 | Zelle money received from | Credit | + $500.00 | $72,207.62 |
| May 16 | Zelle money received from | Credit | + $188.00 | $72,395.62 |
| May 16 | Zelle money received from | Credit | + $485.00 | $72,880.62 |
| May 16 | Zelle money received from | Credit | + $192.00 | $73,072.62 |
| May 16 | Zelle money received from | Credit | + $689.00 | $73,761.62 |
| May 16 | Zelle money received from | Credit | + $600.00 | $74,361.62 |
| May 17 | Zelle money received from | Credit | + $1,447.00 | $75,808.62 |
| May 17 | Zelle money received from | Credit | + $296.00 | $76,104.62 |
| May 17 | Zelle money received from | Credit | + $1,374.00 | $77,478.62 |
| May 18 | Zelle money received from | Credit | + $700.00 | $78,178.62 |
| May 18 | Zelle money received from | Credit | + $475.00 | $78,653.62 |

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

**SAJED ALMAAREJ**  |  STATEMENT PERIOD
**May 1 - May 31, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 18 | Zelle money received from | Credit | + $943.00 | $79,596.62 |
| May 19 | Zelle money sent to SAJED AL-MAAREJ | Debit | - $250.00 | $79,346.62 |
| May 20 | WIRE Convenience Charge | Debit | - $30.00 | $79,316.62 |
| May 20 | Wire Withdrawal | Debit | - $50,000.00 | $29,316.62 |
| May 20 | Zelle money received from | Credit | + $1,059.00 | $30,375.62 |
| May 20 | Zelle money received from | Credit | + $869.00 | $31,244.62 |
| May 20 | Zelle money received from | Credit | + $3,500.00 | $34,744.62 |
| May 20 | Zelle money received from | Credit | + $3,000.00 | $37,744.62 |
| May 20 | Zelle money received from | Credit | + $3,000.00 | $40,744.62 |
| May 20 | Zelle money received from | Credit | + $2,000.00 | $42,744.62 |
| May 20 | Zelle money received from | Credit | + $3,000.00 | $45,744.62 |
| May 21 | Zelle money received from | Credit | + $2,000.00 | $47,744.62 |
| May 21 | Zelle money received from | Credit | + $3,000.00 | $50,744.62 |
| May 21 | Zelle money received from | Credit | + $1,000.00 | $51,744.62 |
| May 21 | Zelle money received from | Credit | + $900.00 | $52,644.62 |
| May 21 | Zelle money received from | Credit | + $3,000.00 | $55,644.62 |
| May 21 | Zelle money received from | Credit | + $900.00 | $56,544.62 |
| May 22 | Zelle money received from | Credit | + $400.00 | $56,944.62 |
| May 22 | Zelle money received from | Credit | + $500.00 | $57,444.62 |
| May 22 | Zelle money received from | Credit | + $970.00 | $58,414.62 |
| May 23 | WIRE Convenience Charge | Debit | - $30.00 | $58,384.62 |
| May 23 | Car buy - Wire Withdrawal | Debit | - $40,000.00 | $18,384.62 |
| May 23 | Zelle money received from | Credit | + $600.00 | $18,984.62 |
| May 23 | Zelle money received from | Credit | + $340.00 | $19,324.62 |
| May 24 | Zelle money received from | Credit | + $2,332.00 | $21,656.62 |
| May 24 | Zelle money received from | Credit | + $150.00 | $21,806.62 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

**SAJED ALMAAREJ** | STATEMENT PERIOD
**May 1 – May 31, 2022**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 25 | Zelle money received from | Credit | + $2,500.00 | $24,306.62 |
| May 25 | Zelle money received from | Credit | + $145.00 | $24,451.62 |
| May 25 | Zelle money sent to SAJED ALMAAREJ | Debit | - $2,500.00 | $21,951.62 |
| May 25 | Zelle money received from | Credit | + $81.00 | $22,032.62 |
| May 26 | Wire Deposit | Credit | + $8,184.00 | $30,216.62 |
| May 26 | Zelle money received from | Credit | + $2,000.00 | $32,216.62 |
| May 26 | Withdrawal from CAPITAL ONE MOBILE PMT | Debit | - $30.95 | $32,185.67 |
| May 27 | Zelle money received from | Credit | + $500.00 | $32,685.67 |
| May 27 | Zelle money received from | Credit | + $215.00 | $32,900.67 |
| May 27 | Zelle money received from | Credit | + $590.00 | $33,490.67 |
| May 27 | Zelle money received from | Credit | + $1,050.00 | $34,540.67 |
| May 27 | Zelle money received from | Credit | + $415.00 | $34,955.67 |
| May 28 | Zelle money received from | Credit | + $1,000.00 | $35,955.67 |
| May 29 | Zelle money received from JR | Credit | + $421.00 | $36,376.67 |
| May 29 | Debit Card Purchase - SP RING USA SANTA MONICA CA | Debit | - $4,960.61 | $31,416.06 |
| May 30 | Zelle money received from | Credit | + $1,500.00 | $32,916.06 |
| May 31 | Zelle money received from | Credit | + $318.00 | $33,234.06 |
| May 31 | Zelle money received from | Credit | + $1,500.00 | $34,734.06 |
| May 31 | 360 Checking Card Adjustment Signature (Credit) SP RING USA SANTA MONICA CA | Credit | + $4,960.61 | $39,694.67 |
| May 31 | Zelle money received from | Credit | + $484.00 | $40,178.67 |
| May 31 | Monthly Interest Paid | Credit | + $4.18 | $40,182.85 |
| **May 31** | **Closing Balance** | | | **$40,182.85** |

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

## Fees Summary

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | **$0.00** | **$0.00** |
| Total Return Item Fees | **$0.00** | **$0.00** |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | STATEMENT PERIOD
May 1 - May 31, 2022

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 60, St. Cloud, MN 56302. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com    1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     MEMBER FDIC    

SAJED ALMAAREJ

Dearborn MI 48126

**Thanks for saving with Capital One 360®**

Here's your **June 2022** bank statement.

STATEMENT PERIOD
**Jun 1 – Jun 30, 2022**

# $82,736.31
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Jun 1 | Jun 30 |
|---|---|---|
| **360 Checking…8900** | $40,182.85 | **$82,736.31** |
| **All Accounts** | $40,182.85 | **$82,736.31** |

## Cashflow Summary

- ⊕ **$5.89** INTEREST EARNED THIS PERIOD
- ⊖ **$0.00** OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
- ⊖ **$0.00** FINANCE CHARGES THIS PERIOD

 capitalone.com    1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302    MEMBER FDIC   

**SAJED ALMAAREJ** | STATEMENT PERIOD
**Jun 1 - Jun 30, 2022**

## 360 Checking - ░░░░░8900

| 0.10% | $15.62 | 30 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Jun 1** | **Opening Balance** | | | **$40,182.85** |
| Jun 2 | Zelle money received from | Credit | + $1,067.00 | $41,249.85 |
| Jun 2 | Debit Card Purchase - EUREKA AUTO GLASS DETROIT MI | Debit | - $650.00 | $40,599.85 |
| Jun 3 | Zelle money received from | Credit | + $630.00 | $41,229.85 |
| Jun 3 | Zelle money received from | Credit | + $3,000.00 | $44,229.85 |
| Jun 3 | Zelle money received from | Credit | + $2,000.00 | $46,229.85 |
| Jun 3 | Zelle money received from | Credit | + $1,556.00 | $47,785.85 |
| Jun 4 | Zelle money received from | Credit | + $3,000.00 | $50,785.85 |
| Jun 4 | Zelle money sent to | Debit | - $900.00 | $49,885.85 |
| Jun 4 | Zelle money sent to | Debit | - $50.00 | $49,835.85 |
| Jun 6 | Zelle money received from | Credit | + $80.00 | $49,915.85 |
| Jun 7 | Zelle money received from | Credit | + $1,384.00 | $51,299.85 |
| Jun 7 | Deposit from WIRELESS WORLD ACH | Credit | + $9,232.00 | $60,531.85 |
| Jun 7 | Zelle money sent to | Debit | - $2,500.00 | $58,031.85 |
| Jun 7 | Zelle money receive | Credit | + $680.00 | $58,711.85 |
| Jun 8 | Dispute Credit - EBAY O 25 08611 36337 Effective: 05/11/2022 | Credit | + $7,949.97 | $66,661.82 |
| Jun 8 | Interest Paid Effective: 05/31/2022 | Credit | + $0.46 | $66,662.28 |
| Jun 9 | Zelle money received from | Credit | + $60.00 | $66,722.28 |
| Jun 9 | Zelle money received from | Credit | + $1,900.00 | $68,622.28 |
| Jun 9 | Zelle money received from | Credit | + $180.00 | $68,802.28 |
| Jun 10 | Zelle money received from | Credit | + $246.00 | $69,048.28 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

SAJED ALMAAREJ | STATEMENT PERIOD
Jun 1 - Jun 30, 2022

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Jun 10 | Zelle money received from | Credit | + $92.00 | $69,140.28 |
| Jun 10 | Zelle money received from | Credit | + $60.00 | $69,200.28 |
| Jun 10 | Zelle money received from | Credit | + $805.00 | $70,005.28 |
| Jun 10 | Zelle money received from | Credit | + $1,130.00 | $71,135.28 |
| Jun 10 | Zelle money sent to | Debit | - $50.00 | $71,085.28 |
| Jun 10 | Debit Card Purchase - SUBURBAN CADILLAC OF T TROY MI | Debit | - $1,305.19 | $69,780.09 |
| Jun 11 | Zelle money received from | Credit | + $1,499.00 | $71,279.09 |
| Jun 11 | Zelle money received from | Credit | + $1,580.84 | $72,859.93 |
| Jun 11 | Zelle money sent to | Debit | - $750.00 | $72,109.93 |
| Jun 12 | Zelle money sent to | Debit | - $300.00 | $71,809.93 |
| Jun 13 | Zelle money sent to | Debit | - $1,800.00 | $70,009.93 |
| Jun 13 | Zelle money receive | Credit | + $733.00 | $70,742.93 |
| Jun 13 | Zelle money receive | Credit | + $180.00 | $70,922.93 |
| Jun 13 | Zelle money receive | Credit | + $640.00 | $71,562.93 |
| Jun 14 | Zelle money receive | Credit | + $166.00 | $71,728.93 |
| Jun 14 | Zelle money receive | Credit | + $1,690.00 | $73,418.93 |
| Jun 14 | Zelle money receive | Credit | + $1,167.00 | $74,585.93 |
| Jun 16 | Zelle money receive | Credit | + $1,074.00 | $75,659.93 |
| Jun 18 | Zelle money receive | Credit | + $442.00 | $76,101.93 |
| Jun 18 | Zelle money receive | Credit | + $1,761.00 | $77,862.93 |
| Jun 18 | Zelle money receive | Credit | + $416.00 | $78,278.93 |
| Jun 18 | Debit Card Purchase - MCDONALD S F908 DEARBORN HEI MI | Debit | - $78.81 | $78,200.12 |
| Jun 18 | Debit Card Purchase - SQ UPPERCUTZ BARBERSH DEARBORN MI | Debit | - $60.00 | $78,140.12 |
| Jun 19 | Debit Card Purchase - SHELL SERVICE STATION DEARBORN, MI US | Debit | - $50.00 | $78,090.12 |

   

**SAJED ALMAAREJ** | STATEMENT PERIOD
Jun 1 - Jun 30, 2022

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jun 20 | Zelle money received from | Credit | + $244.00 | $78,334.12 |
| Jun 21 | Debit Card Purchase - BP#6896567SAMS DEARBORN HEIG, MI US | Debit | - $100.00 | $78,234.12 |
| Jun 22 | Zelle money received from | Credit | + $500.00 | $78,734.12 |
| Jun 24 | Zelle money received from | Credit | + $471.00 | $79,205.12 |
| Jun 24 | Zelle money sent t | Debit | - $100.00 | $79,105.12 |
| Jun 24 | Debit Card Purchase - MARATHON FORD OI DEARBORN, MI US | Debit | - $80.00 | $79,025.12 |
| Jun 24 | Debit Card Purchase - SUPERFIT NUTRITION LLC DEARBORN MI | Debit | - $153.70 | $78,871.42 |
| Jun 26 | Zelle money sent to | Debit | - $1,000.00 | $77,871.42 |
| Jun 27 | Deposit from YOU WANT IT YOU ACH Pmt | Credit | + $3,079.00 | $80,950.42 |
| Jun 27 | Zelle money sent to | Debit | - $80.00 | $80,870.42 |
| Jun 28 | Deposit from WIRELESS WORLD ACH | Credit | + $1,872.00 | $82,742.42 |
| Jun 30 | Debit Card Purchase - 8360 POWERHOUSE GYM WEST BLOOMFI MI | Debit | - $12.00 | $82,730.42 |
| Jun 30 | Monthly Interest Paid | Credit | + $5.89 | $82,736.31 |
| **Jun 30** | **Closing Balance** | | | **$82,736.31** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

 capitalone.com      1-888-464-0727     P.O. Box 60, St. Cloud, MN 56302      MEMBER FDIC     

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 60, St. Cloud, MN 56302. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 60, St. Cloud, MN 56302     

# EXHIBIT 202

| ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | | |
|---|---|---|
| **DESCRIPTION / NAME** | **ZELLE DEPOSITS** | **ZELLE WITHDRAWALS** |
| **BoA 0745** | **240,695.79** | **(89,245.85)** |
| | 9,850.00 | |
| | 150.00 | |
| | 418.00 | |
| | 70.00 | |
| | | (70.00) |
| | 190.00 | |
| | | (15.00) |
| | | (160.00) |
| | 2,110.00 | |
| | | (400.00) |
| | | (100.00) |
| | | (1,360.00) |
| | 1,800.00 | |
| | 905.00 | |
| | 565.00 | |
| | 3,010.00 | |
| | | (2,530.99) |
| | 894.00 | |
| | | (750.00) |
| | 689.00 | |
| | 3,048.00 | |
| | 10.00 | |
| | | (1,600.00) |
| | | (80.00) |
| | 150.00 | |
| | 3,480.00 | |
| | 275.00 | |
| | 5,100.00 | |
| | 5,044.00 | |
| | 500.00 | |
| | | (30.00) |
| | 201.00 | |
| | 630.00 | |
| | 100.00 | |
| | 517.00 | |
| | | (10.00) |
| | 210.00 | |
| | 110.00 | |
| | | (375.00) |
| | | (1,868.00) |
| | | (35.00) |

EXHIBIT 202

| DESCRIPTION / NAME | ZELLE DEPOSITS | ZELLE WITHDRAWALS |
|---|---|---|
| | 5,800.00 | |
| | | (2,510.00) |
| | 1,690.00 | |
| | 150.00 | |
| | | (290.00) |
| | | (360.00) |
| | 3,103.00 | |
| | 423.00 | |
| | | (20.00) |
| | 500.00 | |
| | | (65.00) |
| | 410.00 | |
| | | (1,800.00) |
| | 503.00 | |
| | 68.00 | |
| | 186.00 | |
| | 115.00 | |
| | 6,133.00 | |
| | | (2,500.00) |
| | 5,500.00 | |
| | | (1,578.00) |
| | 440.00 | |
| | | (80.00) |
| | | (25.00) |
| | | (1,000.00) |
| | 216.00 | |
| | | (71.00) |
| | 44.00 | |
| | 549.00 | |
| | 2,000.00 | |
| | | (6.00) |
| | 200.00 | |
| | 140.00 | |
| | | (250.00) |
| | | (60.00) |
| | 70.00 | |
| | 293.00 | |
| | 800.00 | |
| | 1,500.00 | |
| | 6,001.00 | |
| | | (113.50) |
| | 140.00 | |

The table above is titled:

**ZELLE TRANSACTIONS**
**SORTED BY BANK ACCOUNT AND ALPHABETICALLY**

| ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | | |
|---|---|---|
| DESCRIPTION / NAME | ZELLE DEPOSITS | ZELLE WITHDRAWALS |
| | 500.00 | |
| | | (20.00) |
| | 500.00 | |
| | | (100.00) |
| | 500.00 | |
| | 977.30 | |
| | 2,034.00 | |
| | 561.00 | |
| | 1,454.00 | |
| | 2,591.00 | |
| | 69.00 | |
| | 217.00 | |
| | 500.00 | |
| | 220.00 | |
| | | (300.00) |
| | | (487.00) |
| | 54.00 | |
| | | (338.00) |
| | 1,039.55 | |
| | 1,236.00 | |
| | 165.00 | |
| | 70.00 | |
| | 1,000.00 | |
| | 3,074.00 | |
| | | (30.00) |
| | | (250.00) |
| | | (100.00) |
| | 9,430.00 | |
| | 33.00 | |
| | | (55.00) |
| | | (568.00) |
| | | (2,862.00) |
| | | (2,264.00) |
| | 1,223.00 | |
| | 1,800.00 | |
| | 1,200.00 | |
| | 1,195.00 | |
| | 800.00 | |
| | 1,500.00 | |
| | 300.00 | |
| | 1,600.00 | |
| | | (35.00) |

EXHIBIT 202

| | ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | |
|---|---|---|

| DESCRIPTION / NAME | ZELLE DEPOSITS | ZELLE WITHDRAWALS |
|---|---|---|
| | 785.00 | |
| | | (200.00) |
| | | (2,697.70) |
| | | (2,550.00) |
| | | (16,420.00) |
| | 33,758.22 | |
| | | (100.00) |
| | | (70.00) |
| | 450.00 | (450.00) |
| | 379.00 | |
| | 161.00 | |
| | 104.00 | |
| | 1,946.00 | |
| | | (750.00) |
| | 4,944.00 | |
| | 8,752.00 | |
| | 325.00 | |
| | | (45.00) |
| | | (60.00) |
| | 6,207.00 | |
| | | (1,000.00) |
| | | (8.00) |
| | | (27,978.06) |
| | 29,106.02 | (3,850.00) |
| | 28,780.70 | (120.00) |
| | 852.00 | |
| | 1,583.00 | |
| | 5,000.00 | |
| | | (500.00) |
| | 615.00 | |
| | 2,000.00 | |
| | | (15.00) |
| | | (740.00) |
| | 144.00 | |
| | 133.00 | |
| | | (720.00) |
| | 319.00 | |
| | | (25.00) |
| | 70.00 | |
| | | (200.00) |
| | 65.00 | |
| | | (3,100.00) |

| | ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | |
|---|---|---|
| **DESCRIPTION / NAME** | **ZELLE DEPOSITS** | **ZELLE WITHDRAWALS** |
| | 1,374.00 | |
| | | (74.00) |
| | | (51.60) |
| **BoA 7693** | **15,673.96** | **(21,494.00)** |
| | 4,350.00 | |
| | | (450.00) |
| | 500.00 | |
| | | (102.00) |
| | | (1,075.00) |
| | 1,789.00 | (1,996.00) |
| | | (523.00) |
| | 9,000.00 | |
| | | (5,960.00) |
| | 1.00 | (370.00) |
| | 33.96 | (10,000.00) |
| | | (118.00) |
| | | (900.00) |
| **Cap One 8900** | **309,149.61** | **(53,097.98)** |
| | 74.00 | (74.00) |
| | 190.52 | |
| | 650.00 | |
| | 943.00 | |
| | | (400.00) |
| | 200.00 | |
| | | (560.00) |
| | 354.00 | |
| | 1,167.00 | |
| | 83.25 | |
| | | (55.00) |
| | 423.94 | |
| | 331.00 | |
| | 150.00 | (1,180.00) |
| | 513.56 | |
| | 3,000.00 | |
| | 7,933.00 | |
| | 1,000.00 | |
| | 79.00 | |
| | 5,304.00 | |
| | 3,006.00 | |
| | 132.00 | |
| | 1,234.00 | |
| | 153.60 | |

EXHIBIT 202

| | ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | |
|---|---|---|
| **DESCRIPTION / NAME** | **ZELLE DEPOSITS** | **ZELLE WITHDRAWALS** |
| | | (1,340.00) |
| | 1,643.00 | |
| | | (30.00) |
| | 2,280.00 | |
| | 145.00 | |
| | 2,126.00 | |
| | 227.08 | |
| | 128.00 | |
| | 5,513.10 | |
| | 108.00 | |
| | 1,242.00 | |
| | 1,516.00 | |
| | 400.00 | |
| | 324.69 | |
| | 280.00 | |
| | 92.00 | |
| | 3,674.00 | |
| | 23,807.00 | (144.00) |
| | 790.92 | |
| | 1,708.00 | |
| | 2,000.00 | |
| | 2,100.00 | |
| | 760.00 | |
| | 395.00 | |
| | 285.00 | |
| | | (1,000.00) |
| | 1,348.00 | |
| | 87.23 | |
| | 824.59 | |
| | | (1,900.00) |
| | 529.00 | |
| | 2,255.00 | |
| | 3,005.00 | |
| | 2,000.00 | |
| | 1,000.00 | |
| | 68.00 | |
| | | (800.00) |
| | 273.00 | |
| | 140.99 | |
| | | (1,800.00) |
| | 262.50 | |
| | 6,259.00 | |

| ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | | |
|---|---|---|
| **DESCRIPTION / NAME** | **ZELLE DEPOSITS** | **ZELLE WITHDRAWALS** |
| | 1,170.00 | |
| | 180.00 | |
| | 108.00 | |
| | 5,645.00 | |
| | 239.00 | |
| | 85.00 | |
| | 10,351.00 | |
| | | (25.00) |
| | 102.38 | |
| | 425.00 | |
| | 1,748.00 | |
| | 634.00 | |
| | 300.00 | (634.00) |
| | 1,806.57 | |
| | 3,851.00 | |
| | 97.75 | |
| | 210.00 | |
| | 360.55 | |
| | 800.00 | |
| | 3,964.00 | |
| | 2,467.00 | |
| | 826.76 | |
| | 520.00 | |
| | 325.77 | |
| | 500.00 | |
| | 298.50 | |
| | 126.00 | |
| | 458.57 | |
| | 487.71 | |
| | 932.00 | |
| | 145.00 | |
| | 1,466.00 | |
| | 639.00 | |
| | 421.00 | |
| | 9,147.84 | |
| | 3,306.00 | |
| | 1,992.00 | |
| | | (100.00) |
| | 471.00 | |
| | 6,364.00 | |
| | 1,050.00 | (750.00) |
| | 174.00 | |

| ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | | |
|---|---|---|
| **DESCRIPTION / NAME** | **ZELLE DEPOSITS** | **ZELLE WITHDRAWALS** |
| | 1,568.00 | |
| | 1,268.00 | |
| | 20,704.99 | |
| | 81.00 | |
| | 139.20 | |
| | | (100.00) |
| | 135.00 | |
| | | (8,710.00) |
| | 2,277.00 | |
| | 504.00 | |
| | 1,690.00 | |
| | 2,533.00 | |
| | 359.00 | |
| | 8,534.00 | |
| | 449.00 | |
| | 3,080.00 | |
| | 1,067.00 | |
| | 977.00 | |
| | 4,007.00 | |
| | 120.00 | |
| | 1,064.00 | |
| | 330.95 | |
| | 2,360.00 | |
| | 1,155.00 | |
| | 900.00 | |
| | 606.00 | |
| | 305.00 | |
| | | (200.00) |
| | 475.00 | |
| | 85.00 | |
| | 4,401.00 | |
| | 3,850.00 | (22,106.02) |
| | | (7,000.00) |
| | | (3,096.00) |
| | 8,786.00 | |
| | 326.00 | |
| | 30,710.00 | |
| | 393.26 | |
| | 477.00 | |
| | 1,988.00 | |
| | 81.42 | |
| | 518.00 | |

EXHIBIT 202

| ZELLE TRANSACTIONS SORTED BY BANK ACCOUNT AND ALPHABETICALLY | | |
|---|---|---|
| DESCRIPTION / NAME | ZELLE DEPOSITS | ZELLE WITHDRAWALS |
| | 483.00 | |
| | | (33.96) |
| | 7,556.00 | (760.00) |
| | 509.00 | |
| | 211.00 | |
| | 440.00 | |
| | 85.00 | |
| | 302.00 | |
| | | (300.00) |
| | 809.00 | |
| | 2,750.00 | |
| | 5,000.00 | |
| | 118.00 | |
| | 200.00 | |
| | 246.00 | |
| | 1,452.42 | |
| | 389.00 | |
| | 4,000.00 | |
| | 85.00 | |
| | 254.00 | |
| | 2,758.00 | |
| | 3,994.00 | |
| | 8,489.00 | |
| **Hunt 5730** | **33,430.06** | **(29,090.70)** |
| | 3,186.26 | (1,978.00) |
| | 236.00 | |
| | 2,000.00 | (310.00) |
| | 22,161.80 | (26,802.70) |
| | 5,596.00 | |
| | 250.00 | |
| **Grand Total** | **598,949.42** | **(192,928.53)** |

# EXHIBIT 203

EXHIBIT 203

| ZELLE TRANSACTIONS FOR KNOWN REFUNDERS | | | | |
|---|---|---|---|---|
| **DESCRIPTION / NAME** | **BoA 0745** | **BoA 7693** | **Cap One 8900** | **TOTAL** |
| | 2,110.00 | | | 2,110.00 |
| | | | 3,000.00 | 3,000.00 |
| | | | 7,933.00 | 7,933.00 |
| | | | 5,304.00 | 5,304.00 |
| | | | 3,006.00 | 3,006.00 |
| | 5,800.00 | | | 5,800.00 |
| | | | 2,280.00 | 2,280.00 |
| | | | 2,126.00 | 2,126.00 |
| | | | 5,513.10 | 5,513.10 |
| | 3,103.00 | | | 3,103.00 |
| | | | 3,674.00 | 3,674.00 |
| | | | 23,807.00 | 23,807.00 |
| | | | 2,000.00 | 2,000.00 |
| | | | 2,100.00 | 2,100.00 |
| | | | 2,255.00 | 2,255.00 |
| | | | 3,005.00 | 3,005.00 |
| | 2,000.00 | | | 2,000.00 |
| | | | 6,259.00 | 6,259.00 |
| | | | 5,645.00 | 5,645.00 |
| | | | 10,351.00 | 10,351.00 |
| | | | 1,806.57 | 1,806.57 |
| | | | 3,851.00 | 3,851.00 |
| | | | 3,964.00 | 3,964.00 |
| | | | 2,467.00 | 2,467.00 |
| | 2,034.00 | | | 2,034.00 |
| | 561.00 | | | 561.00 |
| | 2,591.00 | | | 2,591.00 |
| | | | 9,147.84 | 9,147.84 |
| | | | 3,306.00 | 3,306.00 |
| | | | 1,992.00 | 1,992.00 |
| | 3,074.00 | | | 3,074.00 |
| | | | 6,364.00 | 6,364.00 |

1 of 2

EXHIBIT 203

| ZELLE TRANSACTIONS FOR KNOWN REFUNDERS | | | | |
|---|---|---|---|---|
| DESCRIPTION / NAME | BoA 0745 | BoA 7693 | Cap One 8900 | TOTAL |
| | | | 20,704.99 | 20,704.99 |
| | | | 2,277.00 | 2,277.00 |
| | | | 504.00 | 504.00 |
| | | | 2,533.00 | 2,533.00 |
| | | | 8,534.00 | 8,534.00 |
| | | | 3,080.00 | 3,080.00 |
| | | | 4,007.00 | 4,007.00 |
| | 4,944.00 | | | 4,944.00 |
| | 8,752.00 | 1.00 | | 8,753.00 |
| | | | 2,360.00 | 2,360.00 |
| | 6,207.00 | | | 6,207.00 |
| | | | 4,401.00 | 4,401.00 |
| | | | 8,786.00 | 8,786.00 |
| | | | 30,710.00 | 30,710.00 |
| | | | 1,988.00 | 1,988.00 |
| | | | 7,556.00 | 7,556.00 |
| | 615.00 | | | 615.00 |
| | 2,000.00 | | | 2,000.00 |
| | | | 2,750.00 | 2,750.00 |
| | | | 5,000.00 | 5,000.00 |
| | | | 4,000.00 | 4,000.00 |
| | | | 3,994.00 | 3,994.00 |
| | | | 8,489.00 | 8,489.00 |
| TOTAL | 43,791.00 | 1.00 | 242,830.50 | 286,622.50 |

# EXHIBIT 204

EXHIBIT 204

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | **98.00** |
| | | | | 98.00 |
| | | | | **48.00** |
| | | | | 48.00 |
| | | | | **386.00** |
| | | | | 352.00 |
| | | | | 34.00 |
| | | | | **3,763.00** |
| | | | | 2,041.00 |
| | | | | 1,722.00 |
| | | | | **299.00** |
| | | | | 299.00 |
| | | | | **136.00** |
| | | | | 136.00 |
| | (96.00) | (36.00) | (1,339.00) | |
| | | | (36.00) | |
| | (32.00) | | | |
| | (32.00) | (36.00) | | |
| | (32.00) | | | |
| | | | (12.00) | |
| | | | (904.00) | |
| | | | (12.00) | |
| | | | (24.00) | |
| | | | (72.00) | |
| | | | (48.00) | |
| | | | (84.00) | |
| | | | (15.00) | |
| | | | (72.00) | |
| | | | (12.00) | |
| | | | (36.00) | |
| | | | (12.00) | |
| | | | | **322.00** |
| | | | | 322.00 |
| | | | | **183.00** |
| | | | | 183.00 |
| | | | | **43.50** |
| | | | | 43.50 |
| | | | | **684.25** |
| | | | | 273.25 |
| | | | | 411.00 |
| | | | | **60.00** |
| | | | | 60.00 |
| | | | | **360.00** |
| | | | | 297.00 |

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | 63.00 |
| | | | | **235.00** |
| | | | | 100.00 |
| | | | | 135.00 |
| | | | | **109.00** |
| | | | | 109.00 |
| | | | | **1,403.00** |
| | | | | 1,100.00 |
| | | | | 223.00 |
| | | | | 80.00 |
| | | | | **201.00** |
| | | | | 127.00 |
| | | | | 74.00 |
| | | | | **200.00** |
| | | | | 200.00 |
| | | | | **668.00** |
| | | | | 449.00 |
| | | | | 219.00 |
| | | | | **239.00** |
| | | | | 239.00 |
| | | | | **1,650.00** |
| | | | | 1,500.00 |
| | | | | 150.00 |
| | | | | **4,752.00** |
| | | | | 993.00 |
| | | | | 2,510.00 |
| | | | | 175.00 |
| | | | | 1,074.00 |
| | **(27.00)** | | | |
| | (12.00) | | | |
| | (15.00) | | | |
| | | | | **322.00** |
| | | | | 322.00 |
| | | | | **222.00** |
| | | | | 222.00 |
| | | | | **1,151.00** |
| | | | | 771.00 |
| | | | | 380.00 |
| | | | | **10,447.00** |
| | | | | 760.00 |
| | | | | 216.00 |
| | | | | 442.00 |
| | | | | 856.00 |
| | | | | 558.00 |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| Groceries | | | | 479.00 |
| Hi | | | | 84.00 |
| Instant | | | | 409.00 |
| More vibes | | | | 100.00 |
| Salad | | | | 121.00 |
| Tv | | | | 532.00 |
| Vibes | | | | 1,152.00 |
| Ya know | | | | 69.00 |
| ⚿ | | | | 385.00 |
| ▨ | | | | 130.00 |
| ▱ | | | | 650.00 |
| ▨ | | | | 219.00 |
| ▥ | | | | 17.00 |
| ▣ | | | | 225.00 |
| ⌂ ⟩ | | | | 622.00 |
| ⌂ | | | | 425.00 |
| ▩ | | | | 82.00 |
| ▦ | | | | 536.00 |
| ▬ | | | | 1,180.00 |
| ◎ | | | | 198.00 |
| | | | | **654.00** |
| | | | | 654.00 |
| | | | | **1,136.00** |
| | | | | 1,136.00 |
| | | | | **930.00** |
| | | | | 705.00 |
| | | | | 75.00 |
| | | | | 150.00 |
| | | | **(215.00)** | |
| | | | (105.00) | |
| | | | (110.00) | |
| | | | **(500.00)** | |
| | | | (500.00) | |
| | | | | **413.00** |
| | | | | 413.00 |
| | | | | **2,936.00** |
| | | | | 85.00 |
| | | | | 819.00 |
| | | | | 488.00 |
| | | | | 725.00 |
| | | | | 819.00 |
| | | | | **312.00** |
| | | | | 312.00 |
| | | | | **66.90** |

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | 66.90 |
| | | | | **70.00** |
| | | | | 70.00 |
| | | | | **343.00** |
| | | | | 343.00 |
| | | | | **63.00** |
| | | | | 63.00 |
| | | | | **1,536.00** |
| | | | | 600.00 |
| | | | | 265.00 |
| | | | | 113.00 |
| | | | | 192.00 |
| | | | | 176.00 |
| | | | | 190.00 |
| | | | (1,705.00) | |
| | | | (66.00) | |
| | | | (924.00) | |
| | | | (198.00) | |
| | | | (517.00) | |
| | | | | **169.00** |
| | | | | 169.00 |
| | | | | **1,002.00** |
| | | | | 1,002.00 |
| | | | | **2,046.00** |
| | | | | 2,000.00 |
| | | | | 46.00 |
| | | | | **1,968.00** |
| | | | | 551.00 |
| | | | | 867.00 |
| | | | | 358.00 |
| | | | | 192.00 |
| | | | | **264.00** |
| | | | | 264.00 |
| | | | | **556.00** |
| | | | | 556.00 |
| | (2,250.00) | | (168.00) | |
| : | (12.00) | | | |
| :venmo_dollar: | (30.00) | | | |
| ☻ | (204.00) | | | |
| ○ | (30.00) | | | |
| 3 total 🐾 | | | (12.00) | |
| 5 shit | (60.00) | | | |
| 5 🐾 | (60.00) | | | |
| Barber | (12.00) | | | |

| Summary of Venmo Transactions | | | | |
| --- | --- | --- | --- | --- |
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| Car | (192.00) | | | |
| Car parts | (156.00) | | | |
| Car shit | (216.00) | | | |
| Cat | (24.00) | | | |
| Cramped | (84.00) | | | |
| Dog food | (120.00) | | | |
| G | (12.00) | | | |
| Giraffe | | | (108.00) | |
| Kale salad | | | (12.00) | |
| Lost bet | (444.00) | | | |
| Rich | (48.00) | | | |
| Shaasnsbsnjsjsjenndjdjdjdn | (12.00) | | | |
| Shit | (48.00) | | (12.00) | |
| Work | (108.00) | | | |
| [emoji] | (24.00) | | | |
| [emoji] | (24.00) | | | |
| [emoji] | (15.00) | | | |
| [emoji] | (204.00) | | | |
| [emoji] | (15.00) | | | |
| [emoji] | (24.00) | | | |
| [emoji] | (72.00) | | | |
| [emoji] | | | (24.00) | |
| | | | | **375.00** |
| | | | | 138.00 |
| | | | | 237.00 |
| | | | | **266.00** |
| | | | | 266.00 |
| | | | | **200.00** |
| | | | | 200.00 |
| | | | | **195.00** |
| | | | | 195.00 |
| | | | | **250.00** |
| | | | | 250.00 |
| | | | | **579.00** |
| | | | | 104.00 |
| | | | | 81.00 |
| | | | | 394.00 |
| | | | | **408.00** |
| | | | | 70.00 |
| | | | | 62.00 |
| | | | | 276.00 |
| | | | | **845.01** |
| | | | | 245.00 |
| | | | | 600.00 |

EXHIBIT 204

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| | | | | 0.01 |
| | | | | **3,644.00** |
| | | | | 205.00 |
| | | | | 2,326.00 |
| | | | | 470.00 |
| | | | | 55.00 |
| | | | | 588.00 |
| | | | | **30.00** |
| | | | | 30.00 |
| | | | | **320.00** |
| | | | | 320.00 |
| | | | | **235.00** |
| | | | | 235.00 |
| | | | | **290.00** |
| | | | | 290.00 |
| | | | | **1,300.00** |
| | | | | 500.00 |
| | | | | 500.00 |
| | | | | 300.00 |
| | | | | **508.00** |
| | | | | 200.00 |
| | | | | 308.00 |
| | | | | **200.00** |
| | | | | 200.00 |
| | | | | **817.00** |
| | | | | 104.00 |
| | | | | 566.00 |
| | | | | 147.00 |
| | | | **(12.00)** | |
| | | | (12.00) | |
| | | | | **170.00** |
| | | | | 170.00 |
| | | | | **185.00** |
| | | | | 50.00 |
| | | | | 85.00 |
| | | | | 50.00 |
| | | | | **442.00** |
| | | | | 442.00 |
| | | | | **320.00** |
| | | | | 320.00 |
| | | | | **225.00** |
| | | | | 225.00 |
| | | | **(210.00)** | **310.00** |
| | | | (210.00) | |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| **Counterparty Name / Notes** | **Bank Account** | **Card** | **Venmo Balance** | **Inflows** |
| | | | | 310.00 |
| | | | | **158.00** |
| | | | | 158.00 |
| | | | | **985.00** |
| | | | | 65.00 |
| | | | | 70.00 |
| | | | | 150.00 |
| | | | | 65.00 |
| | | | | 75.00 |
| | | | | 65.00 |
| | | | | 5.00 |
| | | | | 75.00 |
| | | | | 275.00 |
| | | | | 75.00 |
| | | | | 65.00 |
| | | | | **889.00** |
| | | | | 454.00 |
| | | | | 435.00 |
| | | | | **106.00** |
| | | | | 106.00 |
| | | | (2,530.00) | |
| | | | (66.00) | |
| | | | (660.00) | |
| | | | (132.00) | |
| | | | (198.00) | |
| | | | (253.00) | |
| | | | (913.00) | |
| | | | (308.00) | |
| | | | (10,315.00) | |
| Aaaa | | | (50.00) | |
| Cc | | | (50.00) | |
| F | | | (65.00) | |
| FOR DEAFGIRL | | | (700.00) | |
| Gg | | | (5,590.00) | |
| Gggg | | | (170.00) | |
| Ggggg | | | (175.00) | |
| Hggh | | | (50.00) | |
| Hh | | | (115.00) | |
| I'm broke | | | (250.00) | |
| I'm broke 🙉 | | | (470.00) | |
| Kale salad | | | (170.00) | |
| Lost bet | | | (620.00) | |
| lost bet taking all my@monies | | | (570.00) | |
| Lost bet 😵 | | | (400.00) | |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| **Counterparty Name / Notes** | **Bank Account** | **Card** | **Venmo Balance** | **Inflows** |
| Monies | | | (290.00) | |
| Nig nig | | | (50.00) | |
| Slut | | | (200.00) | |
| Tennis | | | (50.00) | |
| ⬧ | | | (50.00) | |
| ⬧ | | | (50.00) | |
| ⬧ | | | (180.00) | |
| | | | | **40.00** |
| | | | | 40.00 |
| | | | | **134.00** |
| | | | | 134.00 |
| | | | | **465.60** |
| | | | | 465.60 |
| | (489.00) | (3,330.00) | | **526.00** |
| | | | | 92.00 |
| | (121.00) | | | |
| | (121.00) | | | |
| | | (2,350.00) | | 140.00 |
| | | (540.00) | | |
| | | (249.00) | | |
| | | (126.00) | | |
| | | | | 294.00 |
| | | (65.00) | | |
| | (247.00) | | | |
| | | | | **120.00** |
| | | | | 120.00 |
| | | | | **617.00** |
| | | | | 451.00 |
| | | | | 166.00 |
| | | | | **216.00** |
| | | | | 145.00 |
| | | | | 71.00 |
| | | | | **4,063.00** |
| | | | | 582.00 |
| | | | | 1,162.00 |
| | | | | 72.00 |
| | | | | 1,655.00 |
| | | | | 592.00 |
| | | | (80.00) | |
| | | | (80.00) | |
| | | | | **500.00** |
| | | | | 500.00 |
| | | | | **196.00** |
| | | | | 196.00 |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| **Counterparty Name / Notes** | **Bank Account** | **Card** | **Venmo Balance** | **Inflows** |
| | **(963.00)** | | | **2,189.00** |
| : | (312.00) | | | |
| Amazon | (65.00) | | | |
| Dog kibble | | | | 94.00 |
| For ur apel cut u cutie | | | | 84.00 |
| Lawn care | | | | 400.00 |
| Lego | (90.00) | | | |
| More lawn care | | | | 400.00 |
| Neimans | (35.00) | | | |
| Salad | (138.00) | | | |
| Sephora follow up | (35.00) | | | |
| Sepora | (63.00) | | | |
| Standard way stuff and le frige | | | | 414.00 |
| This is the way | | | | 459.00 |
| You got the key | | | | 155.00 |
| ◍ | (65.00) | | | |
| ◍ | (160.00) | | | |
| ▣ ← BACK | | | | 183.00 |
| | | | | **370.00** |
| | | | | 370.00 |
| | | | | **202.00** |
| | | | | 202.00 |
| | | | | **1,273.00** |
| | | | | 283.00 |
| | | | | 300.00 |
| | | | | 155.00 |
| | | | | 100.00 |
| | | | | 435.00 |
| | | | | **40.00** |
| | | | | 40.00 |
| | | **(1,200.00)** | | |
| | | (1,200.00) | | |
| | | | | **141.54** |
| | | | | 141.54 |
| | | | | **105.00** |
| | | | | 105.00 |
| | | | | **435.00** |
| | | | | 435.00 |
| | | | | **154.00** |
| | | | | 154.00 |
| | | | | **597.00** |
| | | | | 364.00 |
| | | | | 233.00 |
| | | | | **80.00** |

EXHIBIT 204

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| | | | | 80.00 |
| | | | | **870.00** |
| | | | | 491.00 |
| | | | | 379.00 |
| | | | | **286.40** |
| | | | | 286.40 |
| | | | | **231.00** |
| | | | | 231.00 |
| | | | | **383.00** |
| | | | | 383.00 |
| | | | | **106.00** |
| | | | | 106.00 |
| | | | | **658.00** |
| | | | | 282.00 |
| | | | | 376.00 |
| | | | | **719.00** |
| | | | | 83.00 |
| | | | | 636.00 |
| | | | | **136.00** |
| | | | | 136.00 |
| | | | | **8,617.90** |
| | | | | 719.00 |
| | | | | 166.00 |
| | | | | 1,272.00 |
| | | | | 420.00 |
| | | | | 2,921.70 |
| | | | | 881.20 |
| | | | | 1,539.00 |
| | | | | 699.00 |
| | | | | **194.00** |
| | | | | 194.00 |
| | | | | **258.00** |
| | | | | 78.00 |
| | | | | 180.00 |
| | | | | **528.00** |
| | | | | 528.00 |
| | | | | **394.00** |
| | | | | 45.00 |
| | | | | 349.00 |
| | | | | **530.01** |
| | | | | 130.00 |
| | | | | 0.01 |
| | | | | 400.00 |
| | | | | **395.00** |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| | | | | 207.00 |
| | | | | 188.00 |
| | | | | **3,848.00** |
| | | | | 2,000.00 |
| | | | | 400.00 |
| | | | | 540.00 |
| | | | | 272.00 |
| | | | | 636.00 |
| | | | | **337.00** |
| | | | | 228.00 |
| | | | | 109.00 |
| | | | | **429.00** |
| | | | | 220.00 |
| | | | | 209.00 |
| | | | | **190.00** |
| | | | | 190.00 |
| | | | | **315.00** |
| | | | | 315.00 |
| | | | | **10.00** |
| | | | | 10.00 |
| | | (200.00) | | |
| | | (200.00) | | |
| | | | | **260.00** |
| eird I got everything together I gave you a lil extra for the heads | | | | 175.00 |
| | | | | 85.00 |
| | | | | **216.00** |
| | | | | 216.00 |
| | | | | **242.00** |
| | | | | 242.00 |
| | | | | **1,622.00** |
| | | | | 1,622.00 |
| | | | | **79.00** |
| | | | | 79.00 |
| | | | | **567.00** |
| | | | | 567.00 |
| | | | | **263.00** |
| | | | | 263.00 |
| | | | | **400.00** |
| | | | | 400.00 |
| | | | | **520.00** |
| | | | | 285.00 |
| | | | | 162.00 |
| | | | | 73.00 |
| | | | | **800.00** |

EXHIBIT 204

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | 800.00 |
| | | | | **83.00** |
| | | | | 83.00 |
| | | **(15.00)** | | **124.00** |
| | | | | 50.00 |
| | | (15.00) | | |
| | | | | 74.00 |
| | | **(340.00)** | **(40.00)** | **245.00** |
| | | | (20.00) | |
| | | (80.00) | | |
| | | | | 180.00 |
| | | (40.00) | | |
| | | | | 65.00 |
| | | (200.00) | **(20.00)** | |
| | | (20.00) | | |
| | | | | **959.00** |
| | | | | 959.00 |
| | | | | **484.00** |
| | | | | 484.00 |
| | | | | **2,129.00** |
| | | | | 128.00 |
| | | | | 1,590.00 |
| | | | | 250.00 |
| | | | | 131.00 |
| | | | | 30.00 |
| | | | | **1,032.00** |
| | | | | 1,032.00 |
| | | | | **2,827.00** |
| | | | | 2,827.00 |
| | | | | **1,138.00** |
| | | | | 113.00 |
| | | | | 364.00 |
| | | | | 661.00 |
| | | **(25.00)** | | |
| | | (25.00) | | |
| | | | | **1,200.00** |
| | | | | 993.00 |
| | | | | 207.00 |
| | | | | **1,713.00** |
| | | | | 925.00 |
| | | | | 788.00 |
| | | | | **35.00** |
| | | | | 35.00 |

| Summary of Venmo Transactions | | | | |
| --- | --- | --- | --- | --- |
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| | | | | **1,018.00** |
| | | | | 1,018.00 |
| | | | | **106.00** |
| | | | | 106.00 |
| | | | | **280.00** |
| | | | | 280.00 |
| | | | | **460.00** |
| | | | | 460.00 |
| | | | | **4,541.00** |
| | | | | 83.00 |
| | | | | 127.00 |
| | | | | 134.00 |
| | | | | 461.00 |
| | | | | 625.00 |
| | | | | 477.00 |
| | | | | 171.00 |
| | | | | 104.00 |
| | | | | 2,000.00 |
| | | | | 200.00 |
| | | | | 159.00 |
| | | | | **874.00** |
| | | | | 260.00 |
| | | | | 341.00 |
| | | | | 258.00 |
| | | | | 15.00 |
| | | | | **787.00** |
| | | | | 154.00 |
| | | | | 554.00 |
| | | | | 79.00 |
| | | | | **40.00** |
| | | | | 40.00 |
| | | | | **471.00** |
| | | | | 50.00 |
| | | | | 150.00 |
| | | | | 271.00 |
| | | | | **129.00** |
| | | | | 129.00 |
| | | | | **497.00** |
| | | | | 497.00 |
| | | | | **151.00** |
| | | | | 151.00 |
| | | | | **1,208.00** |
| | | | | 314.00 |
| | | | | 894.00 |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| **Counterparty Name / Notes** | **Bank Account** | **Card** | **Venmo Balance** | **Inflows** |
| | | | | **1,471.00** |
| | | | | 191.00 |
| | | | | 1,280.00 |
| | | | | **1,382.00** |
| | | | | 295.00 |
| | | | | 409.00 |
| | | | | 678.00 |
| | | | | **330.00** |
| | | | | 330.00 |
| | | | | **45.00** |
| | | | | 45.00 |
| | | **(5,207.00)** | | |
| | | (726.00) | | |
| | | (1,159.00) | | |
| | | (1,021.00) | | |
| | | (460.00) | | |
| | | (375.00) | | |
| | | (399.00) | | |
| | | (1,067.00) | | |
| | | | | **4,271.00** |
| | | | | 428.00 |
| | | | | 753.00 |
| | | | | 1,080.00 |
| | | | | 388.00 |
| | | | | 542.00 |
| | | | | 1,080.00 |
| | | | | **1,100.00** |
| | | | | 1,100.00 |
| | | | | **450.00** |
| | | | | 75.00 |
| | | | | 150.00 |
| | | | | 150.00 |
| | | | | 75.00 |
| | | **(300.00)** | **(500.00)** | |
| | | | (40.00) | |
| | | | (20.00) | |
| | | | (40.00) | |
| | | (20.00) | | |
| | | (80.00) | | |
| | | | (60.00) | |
| | | (60.00) | | |
| | | | (20.00) | |
| | | | (20.00) | |
| | | | (20.00) | |

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | (20.00) | (20.00) | |
| | | (20.00) | | |
| | | (20.00) | (60.00) | |
| | | | (100.00) | |
| | | (40.00) | | |
| | | | (20.00) | |
| | | (40.00) | (20.00) | |
| | | | (60.00) | |
| | | | | **1,000.00** |
| | | | | 1,000.00 |
| | | | | **101.00** |
| | | | | 101.00 |
| | | | **(320.00)** | **981.28** |
| | | | (320.00) | |
| | | | | 502.67 |
| | | | | 478.61 |
| | | | | **555.00** |
| | | | | 77.00 |
| | | | | 288.00 |
| | | | | 190.00 |
| | | | | **1,523.00** |
| | | | | 1,523.00 |
| | | | | **1,046.00** |
| | | | | 1,046.00 |
| | | | | **714.00** |
| | | | | 354.00 |
| | | | | 360.00 |
| | | | **(4,482.00)** | |
| | | | (506.00) | |
| | | | (660.00) | |
| | | | (946.00) | |
| | | | (264.00) | |
| | | | (330.00) | |
| | | | (781.00) | |
| | | | (495.00) | |
| | | | (500.00) | |
| | | | | **140.00** |
| | | | | 140.00 |
| | | | | **269.00** |
| | | | | 150.00 |
| | | | | 119.00 |
| | | | | **477.00** |
| | | | | 80.00 |
| | | | | 10.00 |

EXHIBIT 204

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | 387.00 |
| | | | | **877.00** |
| | | | | 807.00 |
| | | | | 70.00 |
| | | | **(1,715.00)** | |
| | | | (799.00) | |
| | | | (546.00) | |
| | | | (370.00) | |
| | | | **(1,961.00)** | |
| | | | (1,708.00) | |
| | | | (121.00) | |
| | | | (132.00) | |
| | | | | **1,807.00** |
| | | | | 693.00 |
| | | | | 270.00 |
| | | | | 558.00 |
| | | | | 286.00 |
| | | | **(776.00)** | |
| | | | (300.00) | |
| | | | (176.00) | |
| | | | (300.00) | |
| | | | | **1,498.00** |
| | | | | 71.00 |
| | | | | 420.00 |
| | | | | 479.00 |
| | | | | 528.00 |
| | | | | **1,239.00** |
| | | | | 415.00 |
| | | | | 824.00 |
| | | | | **5,009.00** |
| | | | | 81.00 |
| | | | | 549.00 |
| | | | | 1,273.00 |
| | | | | 1,417.00 |
| | | | | 271.00 |
| | | | | 1,418.00 |
| | | | | **641.00** |
| | | | | 101.00 |
| | | | | 270.00 |
| | | | | 270.00 |
| | | | | **300.00** |
| | | | | 300.00 |
| | | | | **0.01** |
| | | | | 0.01 |

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| | | | | **104.00** |
| | | | | 104.00 |
| | | | | **497.00** |
| | | | | 224.00 |
| | | | | 273.00 |
| | | | | **2,647.00** |
| | | | | 411.00 |
| | | | | 2,236.00 |
| | | | | **3,310.00** |
| | | | | 392.00 |
| | | | | 350.00 |
| | | | | 373.00 |
| | | | | 250.00 |
| | | | | 1,945.00 |
| | | | | **144.00** |
| | | | | 64.00 |
| | | | | 80.00 |
| | | | | **941.00** |
| | | | | 120.00 |
| | | | | 175.00 |
| | | | | 38.00 |
| | | | | 45.00 |
| | | | | 95.00 |
| | | | | 256.00 |
| | | | | 212.00 |
| | | | | **470.00** |
| | | | | 278.00 |
| | | | | 192.00 |
| | | | | **169.00** |
| | | | | 169.00 |
| | | | | **323.00** |
| | | | | 323.00 |
| | | | | **69.00** |
| | | | | 69.00 |
| | | | | **1,031.00** |
| | | | | 1,031.00 |
| | | | | **225.00** |
| | | | | 225.00 |
| | | | | **616.00** |
| | | | | 616.00 |
| | | | | **1,376.00** |
| | | | | 469.00 |
| | | | | 723.00 |
| | | | | 182.00 |

EXHIBIT 204

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | 2.00 |
| | (2.00) | | (126.00) | 354.00 |
| | | | (126.00) | |
| | (2.00) | | | |
| | | | | 64.00 |
| | | | | 35.00 |
| | | | | 91.00 |
| | | | | 129.00 |
| | | | | 35.00 |
| | | | | 1,036.00 |
| | | | | 728.00 |
| | | | | 308.00 |
| | | | | 1,505.00 |
| | | | | 500.00 |
| | | | | 564.00 |
| | | | | 441.00 |
| | | | | 2,000.00 |
| | | | | 2,000.00 |
| | | | | 296.00 |
| | | | | 296.00 |
| | | | | 87.00 |
| | | | | 87.00 |
| | | | | 511.30 |
| | | | | 34.03 |
| | | | | 21.27 |
| | | | | 73.00 |
| | | | | 368.00 |
| | | | | 15.00 |
| | | | | 200.00 |
| | | | | 200.00 |
| | | | | 310.00 |
| | | | | 310.00 |
| | | | | 3,387.00 |
| | | | | 1,128.00 |
| | | | | 1,584.00 |
| | | | | 675.00 |
| | | | | 121.00 |
| | | | | 121.00 |
| | | | | 1,716.00 |
| | | | | 500.00 |
| | | | | 327.00 |
| | | | | 299.00 |
| | | | | 590.00 |
| | | | | 45.00 |

## Summary of Venmo Transactions

| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
|---|---|---|---|---|
| | | | | 45.00 |
| | | | | **140.00** |
| | | | | 140.00 |
| | | | | **3,173.00** |
| | | | | 1,600.00 |
| | | | | 988.00 |
| | | | | 206.00 |
| | | | | 165.00 |
| | | | | 214.00 |
| | | | | **210.00** |
| | | | | 210.00 |
| | | | | **1,067.00** |
| | | | | 175.00 |
| | | | | 129.00 |
| | | | | 131.00 |
| | | | | 632.00 |
| | | | | **237.00** |
| | | | | 237.00 |
| | | | | **372.00** |
| | | | | 100.00 |
| | | | | 272.00 |
| | | | | **3,754.00** |
| | | | | 311.00 |
| | | | | 329.00 |
| | | | | 496.00 |
| | | | | 348.00 |
| | | | | 150.00 |
| | | | | 282.00 |
| | | | | 926.00 |
| | | | | 248.00 |
| | | | | 400.00 |
| | | | | 94.00 |
| | | | | 170.00 |
| | | | | **170.00** |
| | | | | 170.00 |
| | | | | **514.00** |
| | | | | 514.00 |
| | | | | **559.00** |
| | | | | 559.00 |
| | (770.00) | | (90.00) | |
| | (30.00) | | | |
| | (30.00) | | (90.00) | |
| | (20.00) | | | |

EXHIBIT 204

| Summary of Venmo Transactions | | | | |
|---|---|---|---|---|
| Counterparty Name / Notes | Bank Account | Card | Venmo Balance | Inflows |
| | (15.00) | | | |
| | (160.00) | | | |
| | (140.00) | | | |
| | (45.00) | | | |
| | (15.00) | | | |
| | (15.00) | | | |
| | (15.00) | | | |
| | (30.00) | | | |
| | (15.00) | | | |
| | (30.00) | | | |
| | (15.00) | | | |
| | (30.00) | | | |
| | (165.00) | | | |
| | | | | **400.00** |
| | | | | 400.00 |
| | | | | **480.00** |
| | | | | 480.00 |
| | | | (70.65) | |
| | | | (70.65) | |
| **Total** | **(4,597.00)** | **(10,653.00)** | **(27,154.65)** | **177,890.70** |

# EXHIBIT 205

EXHIBIT 205

| Summary of Select Venmo Transactions | |
|---|---|
| Counterparty name / Notes | Amount Received |
| **(blank)** | **72,145.33** |
| | **3,763.00** |
| | 2,041.00 |
| | 1,722.00 |
| | **299.00** |
| | 299.00 |
| | **322.00** |
| | 322.00 |
| | **360.00** |
| | 297.00 |
| | 63.00 |
| | **4,752.00** |
| | 993.00 |
| | 2,510.00 |
| | 175.00 |
| | 1,074.00 |
| | **10,447.00** |
| | 760.00 |
| | 216.00 |
| | 442.00 |
| | 856.00 |
| | 558.00 |
| | 479.00 |
| | 84.00 |
| | 409.00 |
| | 100.00 |
| | 121.00 |
| | 532.00 |
| | 1,152.00 |
| | 69.00 |
| | 385.00 |
| | 130.00 |
| | 650.00 |
| | 219.00 |
| | 17.00 |
| | 225.00 |
| | 622.00 |
| | 425.00 |
| | 82.00 |
| | 536.00 |
| | 1,180.00 |
| | 198.00 |
| | **2,936.00** |
| | 85.00 |

EXHIBIT 205

## Summary of Select Venmo Transactions

| Counterparty name / Notes | Amount Received |
|---|---|
| | 819.00 |
| | 488.00 |
| | 725.00 |
| | 819.00 |
| | **1,968.00** |
| | 551.00 |
| | 867.00 |
| | 358.00 |
| | 192.00 |
| | **375.00** |
| | 138.00 |
| | 237.00 |
| | **250.00** |
| | 250.00 |
| | **408.00** |
| | 70.00 |
| | 62.00 |
| | 276.00 |
| | **845.01** |
| | 245.00 |
| | 600.00 |
| | 0.01 |
| | **3,644.00** |
| | 205.00 |
| | 2,326.00 |
| | 470.00 |
| | 55.00 |
| | 588.00 |
| | **200.00** |
| | 200.00 |
| | **817.00** |
| | 104.00 |
| | 566.00 |
| | 147.00 |
| | **170.00** |
| | 170.00 |
| | **889.00** |
| | 454.00 |
| | 435.00 |
| | **106.00** |
| | 106.00 |
| | **526.00** |
| | 92.00 |
| | 140.00 |

EXHIBIT 205

| Summary of Select Venmo Transactions | |
| --- | --- |
| **Counterparty name / Notes** | **Amount Received** |
| | 294.00 |
| | **4,063.00** |
| | 582.00 |
| | 1,162.00 |
| | 72.00 |
| | 1,655.00 |
| | 592.00 |
| | **2,189.00** |
| | 94.00 |
| | 84.00 |
| | 400.00 |
| | 400.00 |
| | 414.00 |
| | 459.00 |
| | 155.00 |
| | 183.00 |
| | **258.00** |
| | 78.00 |
| | 180.00 |
| | **528.00** |
| | 528.00 |
| | **530.01** |
| | 130.00 |
| | 0.01 |
| | 400.00 |
| | **395.00** |
| | 207.00 |
| | 188.00 |
| | **216.00** |
| | 216.00 |
| | **567.00** |
| | 567.00 |
| | **245.00** |
| | 180.00 |
| | 65.00 |
| | **484.00** |
| | 484.00 |
| | **1,032.00** |
| | 1,032.00 |
| | **1,713.00** |
| | 925.00 |
| | 788.00 |
| | **874.00** |
| | 260.00 |

EXHIBIT 205

## Summary of Select Venmo Transactions

| Counterparty name / Notes | Amount Received |
|---|---|
| | 341.00 |
| | 258.00 |
| | 15.00 |
| | **497.00** |
| | 497.00 |
| | **1,208.00** |
| | 314.00 |
| | 894.00 |
| | **1,000.00** |
| | 1,000.00 |
| | **477.00** |
| | 80.00 |
| | 10.00 |
| | 387.00 |
| | **1,807.00** |
| | 693.00 |
| | 270.00 |
| | 558.00 |
| | 286.00 |
| | **5,009.00** |
| | 81.00 |
| | 549.00 |
| | 1,273.00 |
| | 1,417.00 |
| | 271.00 |
| | 1,418.00 |
| | **641.00** |
| | 101.00 |
| | 270.00 |
| | 270.00 |
| | **0.01** |
| | 0.01 |
| | **2,647.00** |
| | 411.00 |
| | 2,236.00 |
| | **3,310.00** |
| | 392.00 |
| | 350.00 |
| | 373.00 |
| | 250.00 |
| | 1,945.00 |
| | **144.00** |
| | 64.00 |
| | 80.00 |

EXHIBIT 205

| Summary of Select Venmo Transactions | |
|---|---|
| Counterparty name / Notes | Amount Received |
| | **941.00** |
| | 120.00 |
| | 175.00 |
| | 38.00 |
| | 45.00 |
| | 95.00 |
| | 256.00 |
| | 212.00 |
| | **1,376.00** |
| | 469.00 |
| | 723.00 |
| | 182.00 |
| | 2.00 |
| | **354.00** |
| | 64.00 |
| | 35.00 |
| | 91.00 |
| | 129.00 |
| | 35.00 |
| | **1,036.00** |
| | 728.00 |
| | 308.00 |
| | **296.00** |
| | 296.00 |
| | **511.30** |
| | 34.03 |
| | 21.27 |
| | 73.00 |
| | 368.00 |
| | 15.00 |
| | **3,173.00** |
| | 1,600.00 |
| | 988.00 |
| | 206.00 |
| | 165.00 |
| | 214.00 |
| | **1,067.00** |
| | 175.00 |
| | 129.00 |
| | 131.00 |
| | 632.00 |
| | **480.00** |
| | 480.00 |
| **Total** | **72,145.33** |

# EXHIBIT 206

## Summary of Cash App Transactions

| Sender / Subject | AUTOMATICALLY_BLOCKED | DECLINED | EXPIRED_WAITING_ON_SENDER | PAID_OUT | REVOKED | SENDER_NO_MORE_IDV_ATTEMPTS_LEFT | Grand Total |
|---|---|---|---|---|---|---|---|
| | | | | **530.00** | | | **530.00** |
| | | | | 530.00 | | | 530.00 |
| | | | | **295.00** | | | **295.00** |
| | | | | 295.00 | | | 295.00 |
| | | | **370.00** | | | | **370.00** |
| | | | 370.00 | | | | 370.00 |
| | | | | **44.45** | | | **44.45** |
| | | | | 25.92 | | | 25.92 |
| | | | | 5.00 | | | 5.00 |
| | | | | 13.53 | | | 13.53 |
| | | **85.00** | | **170.00** | | | **255.00** |
| | | 85.00 | | 170.00 | | | 255.00 |
| | **218.00** | | | | | | **218.00** |
| | 109.00 | | | | | | 109.00 |
| | 109.00 | | | | | | 109.00 |
| | **1,856.00** | | | **1,485.00** | | | **3,341.00** |
| | 928.00 | | | 735.00 | | | 1,663.00 |
| | | | | 750.00 | | | 750.00 |
| | 928.00 | | | | | | 928.00 |
| | | | | **45.00** | | | **45.00** |
| | | | | 45.00 | | | 45.00 |
| | | | | **250.00** | | | **250.00** |
| | | | | 250.00 | | | 250.00 |
| | **196.00** | | | | | | **196.00** |
| | 196.00 | | | | | | 196.00 |
| | | | **148.00** | **234.00** | | | **382.00** |
| | | | 148.00 | 234.00 | | | 382.00 |
| | **342.00** | | | | **114.00** | | **456.00** |
| | 342.00 | | | | 114.00 | | 456.00 |
| | | | | **135.00** | | | **135.00** |
| | | | | 135.00 | | | 135.00 |
| | | | **328.00** | **845.00** | | | **1,173.00** |
| | | | 328.00 | 845.00 | | | 1,173.00 |
| | | | | **143.00** | | | **143.00** |
| | | | | 143.00 | | | 143.00 |
| | | | | **108.00** | | | **108.00** |
| | | | | 108.00 | | | 108.00 |
| | | | | **1,506.00** | | | **1,506.00** |
| | | | | 1,506.00 | | | 1,506.00 |
| | | | | **236.00** | | | **236.00** |
| | | | | 236.00 | | | 236.00 |
| | | | | **1,018.00** | | | **1,018.00** |
| | | | | 835.00 | | | 835.00 |
| | | | | 183.00 | | | 183.00 |
| | | | | **6,245.00** | | | **6,245.00** |
| | | | | 6,195.00 | | | 6,195.00 |
| | | | | 25.00 | | | 25.00 |
| | | | | 25.00 | | | 25.00 |
| | | | | **700.00** | | | **700.00** |
| | | | | 700.00 | | | 700.00 |
| | | | | **26.00** | | | **26.00** |
| | | | | 26.00 | | | 26.00 |
| | | | | **76.00** | | | **76.00** |
| | | | | 76.00 | | | 76.00 |
| | | | | **108.00** | | | **108.00** |
| | | | | 108.00 | | | 108.00 |
| | | | | **524.50** | | | **524.50** |
| | | | | 524.50 | | | 524.50 |
| | | | | **221.00** | | | **221.00** |
| | | | | 221.00 | | | 221.00 |
| | | | | **158.00** | | | **158.00** |
| | | | | 158.00 | | | 158.00 |
| | | | **54.00** | | | | **54.00** |
| | | | 54.00 | | | | 54.00 |
| | | | | **90.00** | | | **90.00** |
| | | | | 90.00 | | | 90.00 |
| | | | | **45.00** | | | **45.00** |
| | | | | 45.00 | | | 45.00 |
| | | | | **15.69** | | | **15.69** |
| | | | | 15.69 | | | 15.69 |
| | | | | **370.00** | | | **370.00** |
| | | | | 370.00 | | | 370.00 |
| | | | | **30.41** | | | **30.41** |
| | | | | 30.41 | | | 30.41 |

## Summary of Cash App Transactions

| Sender / Subject | AUTOMATICALLY_BLOCKED | DECLINED | EXPIRED_WAITING_ON_SENDER | PAID_OUT | REVOKED | SENDER_NO_MORE_IDV_ATTEMPTS_LEFT | Grand Total |
|---|---|---|---|---|---|---|---|
| | | | **63.00** | **686.00** | | | **749.00** |
| | | | 63.00 | 686.00 | | | 749.00 |
| | | | | **784.00** | | | **784.00** |
| | | | | 200.00 | | | 200.00 |
| | | | | 96.00 | | | 96.00 |
| | | | | 178.00 | | | 178.00 |
| | | | | 46.00 | | | 46.00 |
| | | | | 264.00 | | | 264.00 |
| | | | | **193.00** | | | **193.00** |
| | | | | 193.00 | | | 193.00 |
| | **2,535.00** | | **1,690.00** | | | | **4,225.00** |
| | 2,535.00 | | 1,690.00 | | | | 4,225.00 |
| | | | | **6,063.48** | | | **6,063.48** |
| | | | | 5,822.00 | | | 5,822.00 |
| | | | | 241.48 | | | 241.48 |
| | | | | **3,126.00** | | | **3,126.00** |
| | | | | 3,126.00 | | | 3,126.00 |
| | | | | **295.00** | | | **295.00** |
| | | | | 136.00 | | | 136.00 |
| | | | | 159.00 | | | 159.00 |
| | | | | **832.00** | | | **832.00** |
| | | | | 832.00 | | | 832.00 |
| | | | | **51.00** | | | **51.00** |
| | | | | 51.00 | | | 51.00 |
| | | | | **190.00** | | | **190.00** |
| | | | | 190.00 | | | 190.00 |
| | | | | **71.00** | | | **71.00** |
| | | | | 71.00 | | | 71.00 |
| | **190.00** | | | | | | **190.00** |
| | 190.00 | | | | | | 190.00 |
| | | | **103.00** | **103.00** | | | **206.00** |
| | | | 103.00 | 103.00 | | | 206.00 |
| | **690.00** | | **70.00** | **570.00** | | | **1,330.00** |
| | 690.00 | | 70.00 | 570.00 | | | 1,330.00 |
| | | | | **303.00** | | | **303.00** |
| | | | | 303.00 | | | 303.00 |
| | | | | **367.00** | | | **367.00** |
| | | | | 367.00 | | | 367.00 |
| | | | | **369.00** | | | **369.00** |
| | | | | 369.00 | | | 369.00 |
| | | | | **134.00** | | | **134.00** |
| | | | | 90.00 | | | 90.00 |
| | | | | 44.00 | | | 44.00 |
| | | | | **102.00** | | | **102.00** |
| | | | | 102.00 | | | 102.00 |
| | | | **100.00** | **100.00** | | | **200.00** |
| | | | 100.00 | 100.00 | | | 200.00 |
| | | | | **109.00** | | | **109.00** |
| | | | | 109.00 | | | 109.00 |
| | | | **500.00** | **317.00** | | | **817.00** |
| | | | 500.00 | 317.00 | | | 817.00 |
| | | | **85.00** | | | | **85.00** |
| | | | 85.00 | | | | 85.00 |
| | | | | **45.00** | | | **45.00** |
| | | | | 45.00 | | | 45.00 |
| | | | **108.00** | **2,434.00** | | | **2,542.00** |
| | | | 108.00 | 2,434.00 | | | 2,542.00 |
| | | | | **124.00** | | | **124.00** |
| | | | | 124.00 | | | 124.00 |
| | **1,006.00** | | **77.00** | **77.00** | | | **1,160.00** |
| | 1,006.00 | | 77.00 | 77.00 | | | 1,160.00 |
| | | | | **478.50** | | | **478.50** |
| | | | | 132.50 | | | 132.50 |
| | | | | 346.00 | | | 346.00 |
| | | | **158.00** | | | | **158.00** |
| | | | 158.00 | | | | 158.00 |
| | | | | **3,872.90** | | | **3,872.90** |
| | | | | 3,730.90 | | | 3,730.90 |
| | | | | 40.00 | | | 40.00 |
| | | | | 102.00 | | | 102.00 |
| | | **1,931.70** | | **3,890.50** | | | **5,822.20** |
| | | 1,931.70 | | 3,890.50 | | | 5,822.20 |
| | | | | **94.00** | | | **94.00** |
| | | | | 94.00 | | | 94.00 |

EXHIBIT 206

## Summary of Cash App Transactions

| Sender / Subject | AUTOMATICALLY_BLOCKED | DECLINED | EXPIRED_WAITING_ON_SENDER | PAID_OUT | REVOKED | SENDER_NO_MORE_IDV_ATTEMPTS_LEFT | Grand Total |
|---|---|---|---|---|---|---|---|
| | | **71.00** | **147.00** | **1,450.00** | | **8,036.00** | **9,704.00** |
| | | 71.00 | 147.00 | 1,450.00 | | 8,036.00 | 9,704.00 |
| | | | | **685.00** | | | **685.00** |
| | | | | 685.00 | | | 685.00 |
| | | | | **2,090.00** | | | **2,090.00** |
| | | | | 1,878.00 | | | 1,878.00 |
| | | | | 212.00 | | | 212.00 |
| | | **594.00** | | **297.00** | | | **891.00** |
| | | 594.00 | | 297.00 | | | 891.00 |
| | | | | **500.00** | | | **500.00** |
| | | | | 440.00 | | | 440.00 |
| | | | | 60.00 | | | 60.00 |
| | | **1,236.00** | | **91.00** | | | **1,327.00** |
| | | 1,236.00 | | | | | 1,236.00 |
| | | | | 91.00 | | | 91.00 |
| | | | | **190.00** | | | **190.00** |
| | | | | 95.00 | | | 95.00 |
| | | | | 95.00 | | | 95.00 |
| | | | | **1,417.00** | | | **1,417.00** |
| | | | | 161.00 | | | 161.00 |
| | | | | 188.00 | | | 188.00 |
| | | | | 588.00 | | | 588.00 |
| | | | | 480.00 | | | 480.00 |
| | | | | **272.00** | | | **272.00** |
| | | | | 272.00 | | | 272.00 |
| | | | | **535.00** | | | **535.00** |
| | | | | 535.00 | | | 535.00 |
| | **325.00** | | | **45.00** | | | **370.00** |
| | | | | 45.00 | | | 45.00 |
| | 325.00 | | | | | | 325.00 |
| | | | | **133.00** | | | **133.00** |
| | | | | 133.00 | | | 133.00 |
| | | | | **131.70** | | | **131.70** |
| | | | | 131.70 | | | 131.70 |
| | | | | **2,582.90** | | | **2,582.90** |
| | | | | 2,582.90 | | | 2,582.90 |
| | **528.00** | | | | | | **528.00** |
| | 528.00 | | | | | | 528.00 |
| | | | | **312.00** | | | **312.00** |
| | | | | 312.00 | | | 312.00 |
| | | | | **378.00** | | | **378.00** |
| | | | | 243.00 | | | 243.00 |
| | | | | 135.00 | | | 135.00 |
| | | | | **905.00** | | | **905.00** |
| | | | | 905.00 | | | 905.00 |
| | | | | **254.00** | | | **254.00** |
| | | | | 254.00 | | | 254.00 |
| | | | | **353.00** | | | **353.00** |
| | | | | 353.00 | | | 353.00 |
| | | | | **195.00** | | | **195.00** |
| | | | | 87.00 | | | 87.00 |
| | | | | 108.00 | | | 108.00 |
| | | | | **140.00** | | | **140.00** |
| | | | | 140.00 | | | 140.00 |
| | | | | **292.00** | | | **292.00** |
| | | | | 292.00 | | | 292.00 |
| | **2,000.00** | | | **4,975.00** | | | **6,975.00** |
| | | | | 3,186.00 | | | 3,186.00 |
| | 2,000.00 | | | | | | 2,000.00 |
| | | | | 645.00 | | | 645.00 |
| | | | | 85.00 | | | 85.00 |
| | | | | 300.00 | | | 300.00 |
| | | | | 759.00 | | | 759.00 |
| | | | | **134.00** | | | **134.00** |
| | | | | 134.00 | | | 134.00 |
| | | | **342.00** | **818.00** | | | **1,160.00** |
| | | | 342.00 | 818.00 | | | 1,160.00 |
| | | | | **764.00** | | | **764.00** |
| | | | | 764.00 | | | 764.00 |
| | | | **500.00** | **432.00** | | | **932.00** |
| | | | 500.00 | 432.00 | | | 932.00 |
| | **217.00** | | | **84.00** | | | **301.00** |
| | | | | 84.00 | | | 84.00 |
| | 217.00 | | | | | | 217.00 |

## Summary of Cash App Transactions

| Sender / Subject | AUTOMATICALLY_BLOCKED | DECLINED | EXPIRED_WAITING_ON_SENDER | PAID_OUT | REVOKED | SENDER_NO_MORE_IDV_ATTEMPTS_LEFT | Grand Total |
|---|---|---|---|---|---|---|---|
| | | | | **210.00** | | | **210.00** |
| | | | | 210.00 | | | 210.00 |
| | | | | **2,327.00** | | | **2,327.00** |
| | | | | 2,327.00 | | | 2,327.00 |
| | | | | **74.00** | | | **74.00** |
| | | | | 74.00 | | | 74.00 |
| | | | | **381.00** | | | **381.00** |
| | | | | 381.00 | | | 381.00 |
| | | | | **81.00** | | | **81.00** |
| | | | | 81.00 | | | 81.00 |
| | | | | **51.00** | | | **51.00** |
| | | | | 51.00 | | | 51.00 |
| | | | | **352.00** | | | **352.00** |
| | | | | 121.00 | | | 121.00 |
| | | | | 231.00 | | | 231.00 |
| | | | **455.00** | **320.00** | | | **775.00** |
| | | | 90.00 | | | | 90.00 |
| | | | 365.00 | 320.00 | | | 685.00 |
| | | | | **895.00** | | | **895.00** |
| | | | | 895.00 | | | 895.00 |
| | | | | **45.00** | | | **45.00** |
| | | | | 45.00 | | | 45.00 |
| | | | | **818.00** | | | **818.00** |
| | | | | 818.00 | | | 818.00 |
| | | | | **55.00** | | | **55.00** |
| | | | | 55.00 | | | 55.00 |
| | | | | **240.00** | | | **240.00** |
| | | | | 240.00 | | | 240.00 |
| | | | | **1,579.00** | | | **1,579.00** |
| | | | | 1,579.00 | | | 1,579.00 |
| | **91.00** | | | | | | **91.00** |
| | 91.00 | | | | | | 91.00 |
| | | | | **993.00** | | | **993.00** |
| | | | | 993.00 | | | 993.00 |
| | **355.00** | | | | | | **355.00** |
| | 355.00 | | | | | | 355.00 |
| | | | | **2,756.00** | | | **2,756.00** |
| | | | | 756.00 | | | 756.00 |
| | | | | 2,000.00 | | | 2,000.00 |
| | **690.00** | | | | | | **690.00** |
| | 690.00 | | | | | | 690.00 |
| | **85.00** | | | **406.00** | | | **491.00** |
| | 85.00 | | | 406.00 | | | 491.00 |
| | | | | **1,275.00** | | | **1,275.00** |
| | | | | 1,275.00 | | | 1,275.00 |
| | | | | **136.00** | | | **136.00** |
| | | | | 136.00 | | | 136.00 |
| | | | | **1,090.00** | | | **1,090.00** |
| | | | | 1,090.00 | | | 1,090.00 |
| | | | | **337.00** | | | **337.00** |
| | | | | 337.00 | | | 337.00 |
| | | | | **332.00** | | | **332.00** |
| | | | | 332.00 | | | 332.00 |
| | | | | **40.00** | | | **40.00** |
| | | | | 40.00 | | | 40.00 |
| | | | **103.00** | **103.00** | | | **206.00** |
| | | | 103.00 | 103.00 | | | 206.00 |
| | | | | **819.00** | | | **819.00** |
| | | | | 819.00 | | | 819.00 |
| | | | | **173.00** | | | **173.00** |
| | | | | 173.00 | | | 173.00 |
| | | | **20.00** | **20.00** | | | **40.00** |
| | | | 20.00 | 20.00 | | | 40.00 |
| | | | | **397.00** | | | **397.00** |
| | | | | 397.00 | | | 397.00 |
| | | | | **478.00** | | | **478.00** |
| | | | | 237.00 | | | 237.00 |
| | | | | 241.00 | | | 241.00 |
| | **300.00** | | | | | | **300.00** |
| | 300.00 | | | | | | 300.00 |
| | | | | **150.00** | | | **150.00** |
| | | | | 150.00 | | | 150.00 |
| | | | | **94.00** | | | **94.00** |
| | | | | 94.00 | | | 94.00 |

## Summary of Cash App Transactions

| Sender / Subject | AUTOMATICALLY_BLOCKED | DECLINED | EXPIRED_WAITING_ON_SENDER | PAID_OUT | REVOKED | SENDER_NO_MORE_IDV_ATTEMPTS_LEFT | Grand Total |
|---|---|---|---|---|---|---|---|
|  |  |  | **2,000.00** | **299.00** |  |  | **2,299.00** |
|  |  |  | 2,000.00 | 299.00 |  |  | 2,299.00 |
|  |  |  |  | **1,076.00** |  |  | **1,076.00** |
|  |  |  |  | 1,076.00 |  |  | 1,076.00 |
|  |  |  |  | **861.00** |  |  | **861.00** |
|  |  |  |  | 861.00 |  |  | 861.00 |
|  |  |  |  | **320.00** |  |  | **320.00** |
|  |  |  |  | 320.00 |  |  | 320.00 |
|  |  |  |  | **110.75** |  |  | **110.75** |
|  |  |  |  | 110.75 |  |  | 110.75 |
|  |  |  |  | **100.00** |  |  | **100.00** |
|  |  |  |  | 100.00 |  |  | 100.00 |
|  |  |  |  | **745.00** |  |  | **745.00** |
|  |  |  |  | 745.00 |  |  | 745.00 |
|  |  |  |  | **360.00** |  |  | **360.00** |
|  |  |  |  | 204.00 |  |  | 204.00 |
|  |  |  |  | 156.00 |  |  | 156.00 |
|  | **604.00** |  |  |  |  |  | **604.00** |
|  | 302.00 |  |  |  |  |  | 302.00 |
|  | 302.00 |  |  |  |  |  | 302.00 |
|  |  |  |  | **100.00** |  |  | **100.00** |
|  |  |  |  | 100.00 |  |  | 100.00 |
|  |  |  |  | **78.00** |  |  | **78.00** |
|  |  |  |  | 78.00 |  |  | 78.00 |
|  |  |  |  | **546.00** |  |  | **546.00** |
|  |  |  |  | 139.00 |  |  | 139.00 |
|  |  |  |  | 38.00 |  |  | 38.00 |
|  |  |  |  | 20.00 |  |  | 20.00 |
|  |  |  |  | 269.00 |  |  | 269.00 |
|  |  |  |  | 20.00 |  |  | 20.00 |
|  |  |  |  | 60.00 |  |  | 60.00 |
|  |  | **3,060.00** |  | **1,942.00** |  |  | **5,002.00** |
|  |  |  |  | 206.00 |  |  | 206.00 |
|  |  | 1,400.00 |  |  |  |  | 1,400.00 |
|  |  | 1,400.00 |  | 1,400.00 |  |  | 2,800.00 |
|  |  |  |  | 260.00 |  |  | 260.00 |
|  |  |  |  | 76.00 |  |  | 76.00 |
|  |  | 260.00 |  |  |  |  | 260.00 |
|  |  |  | **271.00** |  |  |  | **271.00** |
|  |  |  | 271.00 |  |  |  | 271.00 |
|  |  |  |  | **95.00** |  |  | **95.00** |
|  |  |  |  | 95.00 |  |  | 95.00 |
|  |  |  |  | **490.00** |  |  | **490.00** |
|  |  |  |  | 490.00 |  |  | 490.00 |
|  |  |  |  | **106.00** |  |  | **106.00** |
|  |  |  |  | 106.00 |  |  | 106.00 |
|  |  |  |  | **40.00** |  |  | **40.00** |
|  |  |  |  | 40.00 |  |  | 40.00 |
|  |  | **216.00** |  | **412.00** |  |  | **628.00** |
|  |  | 216.00 |  | 412.00 |  |  | 628.00 |
|  |  |  |  | **218.00** |  |  | **218.00** |
|  |  |  |  | 218.00 |  |  | 218.00 |
|  |  |  |  | **76.00** |  |  | **76.00** |
|  |  |  |  | 76.00 |  |  | 76.00 |
|  |  |  |  | **97.30** |  |  | **97.30** |
|  |  |  |  | 97.30 |  |  | 97.30 |
|  |  |  |  | **665.00** |  |  | **665.00** |
|  |  |  |  | 665.00 |  |  | 665.00 |
|  |  |  |  | **12.00** |  |  | **12.00** |
|  |  |  |  | 12.00 |  |  | 12.00 |
|  |  |  |  | **393.00** |  |  | **393.00** |
|  |  |  |  | 393.00 |  |  | 393.00 |
|  |  |  | **280.00** | **140.00** |  |  | **420.00** |
|  |  |  | 280.00 | 140.00 |  |  | 420.00 |
|  |  |  |  | **772.00** |  |  | **772.00** |
|  |  |  |  | 772.00 |  |  | 772.00 |
|  |  |  |  | **1,591.00** |  |  | **1,591.00** |
|  |  |  |  | 316.00 |  |  | 316.00 |
|  |  |  |  | 458.00 |  |  | 458.00 |
|  |  |  |  | 194.00 |  |  | 194.00 |
|  |  |  |  | 379.00 |  |  | 379.00 |
|  |  |  |  | 244.00 |  |  | 244.00 |
|  |  |  |  | **305.00** |  |  | **305.00** |
|  |  |  |  | 305.00 |  |  | 305.00 |

EXHIBIT 206

## Summary of Cash App Transactions

| Sender / Subject | AUTOMATICALLY_B LOCKED | DECLINED | EXPIRED_WAITING_ ON_SENDER | PAID_OUT | REVOKED | SENDER_NO_MORE _IDV_ATTEMPTS_LE FT | Grand Total |
|---|---|---|---|---|---|---|---|
| | | | | **284.00** | | | **284.00** |
| | | | | 284.00 | | | 284.00 |
| | | | | **130.00** | | | **130.00** |
| | | | | 130.00 | | | 130.00 |
| | | | | **207.00** | | | **207.00** |
| | | | | 207.00 | | | 207.00 |
| | | | | **855.00** | | **2,250.00** | **3,105.00** |
| | | | | 855.00 | | 2,250.00 | 3,105.00 |
| | **138.00** | | | | | | **138.00** |
| | 138.00 | | | | | | 138.00 |
| | | | | **50.40** | | | **50.40** |
| | | | | 50.40 | | | 50.40 |
| | | | | **1,161.00** | | | **1,161.00** |
| | | | | 625.00 | | | 625.00 |
| | | | | 268.00 | | | 268.00 |
| | | | | 268.00 | | | 268.00 |
| | | | | **388.00** | | | **388.00** |
| | | | | 388.00 | | | 388.00 |
| | **299.00** | | | | | | **299.00** |
| | 299.00 | | | | | | 299.00 |
| | | | | **300.00** | | | **300.00** |
| | | | | 300.00 | | | 300.00 |
| | | | | **236.00** | | | **236.00** |
| | | | | 111.00 | | | 111.00 |
| | | | | 125.00 | | | 125.00 |
| | **147.00** | | | **123.00** | | | **270.00** |
| | 147.00 | | | 123.00 | | | 270.00 |
| | | | | **571.00** | | | **571.00** |
| | | | | 571.00 | | | 571.00 |
| | | | | **2,001.00** | | | **2,001.00** |
| | | | | 2,001.00 | | | 2,001.00 |
| | | | | **406.00** | | | **406.00** |
| | | | | 40.00 | | | 40.00 |
| | | | | 319.00 | | | 319.00 |
| | | | | 47.00 | | | 47.00 |
| | | | | **821.00** | | | **821.00** |
| | | | | 482.00 | | | 482.00 |
| | | | | 35.00 | | | 35.00 |
| | | | | 57.00 | | | 57.00 |
| | | | | 247.00 | | | 247.00 |
| | | | | **529.00** | | | **529.00** |
| | | | | 529.00 | | | 529.00 |
| | | | | **153.00** | | | **153.00** |
| | | | | 153.00 | | | 153.00 |
| | | | | **101.00** | | | **101.00** |
| | | | | 101.00 | | | 101.00 |
| | | | | **245.00** | | | **245.00** |
| | | | | 245.00 | | | 245.00 |
| | | | | **534.00** | | | **534.00** |
| | | | | 348.00 | | | 348.00 |
| | | | | 186.00 | | | 186.00 |
| | **758.00** | | | | | | **758.00** |
| | 758.00 | | | | | | 758.00 |
| **Grand Total** | **13,786.00** | **6,977.70** | **7,972.00** | **99,963.48** | **114.00** | **10,286.00** | **139,099.18** |

# EXHIBIT 207

EXHIBIT 207

| Summary of Select Cash App Transactions | |
|---|---|
| **Sender / Subject** | **Amount** |
| | **44.45** |
| | 25.92 |
| | 5.00 |
| | 13.53 |
| | **1,018.00** |
| | 835.00 |
| | 183.00 |
| | **784.00** |
| | 200.00 |
| | 96.00 |
| | 178.00 |
| | 46.00 |
| | 264.00 |
| | **6,063.48** |
| | 5,822.00 |
| | 241.48 |
| | **295.00** |
| | 136.00 |
| | 159.00 |
| | **190.00** |
| | 190.00 |
| | **570.00** |
| | 570.00 |
| | **478.50** |
| | 132.50 |
| | 346.00 |
| | **3,872.90** |
| | 3,730.90 |
| | 40.00 |
| | 102.00 |
| | **1,417.00** |
| | 161.00 |
| | 188.00 |
| | 588.00 |
| | 480.00 |
| | **905.00** |
| | 905.00 |
| | **4,975.00** |
| | 3,186.00 |
| | 645.00 |
| | 85.00 |
| | 300.00 |
| | 759.00 |

EXHIBIT 207

| Summary of Select Cash App Transactions | |
|---|---|
| **Sender / Subject** | **Amount** |
| | **2,756.00** |
| | 756.00 |
| | 2,000.00 |
| | **40.00** |
| | 40.00 |
| | **173.00** |
| | 173.00 |
| | **150.00** |
| | 150.00 |
| | **546.00** |
| | 139.00 |
| | 38.00 |
| | 20.00 |
| | 269.00 |
| | 20.00 |
| | 60.00 |
| | **76.00** |
| | 76.00 |
| | **1,591.00** |
| | 316.00 |
| | 458.00 |
| | 194.00 |
| | 379.00 |
| | 244.00 |
| | **284.00** |
| | 284.00 |
| | **207.00** |
| | 207.00 |
| | **1,161.00** |
| | 625.00 |
| | 268.00 |
| | 268.00 |
| | **571.00** |
| | 571.00 |
| | **101.00** |
| | 101.00 |
| **Grand Total** | **28,269.33** |

# EXHIBIT 208

**[Native exhibit filed under seal and provided to Court / counsel, and kept on file in U.S. Attorney's Office]**

# EXHIBIT 209

EXHIBIT 209

| | SUMMARY OF RETAIL ACTIVITY PER AL-MAAREJ'S BANK ACCOUNTS DURING THE PERIOD MARCH 2020 THROUGH APRIL 2023 | | | |
|---|---|---|---|---|
| **RETAILER** | **PURCHASE AMOUNT** | **PURCHASE COUNT** | **CREDIT AMOUNT** | **CREDIT COUNT** |
| | (107,511.23) | 51 | 107,511.23 | 51 |
| | (64,720.43) | 3 | 43,327.14 | 2 |
| | (27,593.50) | 18 | 28,886.13 | 8 |
| | (28,036.99) | 1 | 28,036.99 | 1 |
| | (15,030.50) | 10 | 14,608.92 | 3 |
| | (10,599.45) | 1 | 10,599.45 | 1 |
| | (7,949.97) | 1 | 7,949.97 | 1 |
| | (7,979.93) | 9 | 7,695.12 | 4 |
| | (3,710.00) | 1 | 3,710.00 | 1 |
| | (3,696.71) | 2 | 3,699.73 | 2 |
| | (5,225.80) | 4 | 3,529.80 | 2 |
| | (8,567.94) | 22 | 3,164.10 | 7 |
| | (3,189.74) | 4 | 2,702.98 | 2 |
| | (3,602.05) | 26 | 2,601.12 | 3 |
| | (1,569.86) | 2 | 1,569.86 | 1 |
| | (1,025.00) | 3 | 1,000.45 | 4 |
| | (806.66) | 3 | 723.98 | 3 |
| | (3,345.61) | 6 | 600.21 | 2 |
| | (543.25) | 1 | 543.25 | 1 |
| | (1,500.00) | 3 | 500.00 | 1 |
| | (779.95) | 3 | 466.40 | 1 |
| | (520.59) | 1 | 390.44 | 1 |
| | (572.34) | 3 | 264.99 | 1 |
| | (428.18) | 4 | 212.00 | 1 |
| | (276.12) | 2 | 159.00 | 1 |
| | (150.00) | 1 | 150.00 | 1 |
| | (159.12) | 1 | 135.97 | 1 |
| | (98.42) | 1 | 83.21 | 1 |
| | **(309,189.34)** | **187** | **274,822.44** | **108** |
| | **15,030.50** | **-10** | **(14,608.92)** | **(3)** |
| **NET TOTAL** | **(294,158.84)** | **177** | **260,213.52** | **105** |

# EXHIBIT 210

EXHIBIT 210

| SUMMARY OF RETAIL ACTIVITY PER AL-MAAREJ'S CREDIT CARDS DURING THE PERIOD JUNE 2020 THROUGH MAY 2023 | | | | |
|---|---|---|---|---|
| RETAILER | PURCHASE AMOUNT | PURCHASE COUNT | CREDIT AMOUNT | CREDIT COUNT |
| | 234,684.39 | 76 | 234,684.39 | 76 |
| | 136,517.96 | 52 | 132,444.38 | 55 |
| | 60,502.43 | 16 | 54,731.79 | 15 |
| | 26,692.90 | 16 | 22,463.78 | 9 |
| | 24,261.28 | 15 | 22,387.81 | 18 |
| | 20,701.26 | 14 | 20,701.26 | 17 |
| | 17,042.59 | 7 | 15,452.60 | 5 |
| | 20,529.02 | 5 | 14,498.68 | 4 |
| | 12,931.95 | 3 | 12,931.95 | 4 |
| | 13,727.34 | 11 | 11,464.63 | 10 |
| | 9,323.28 | 7 | 9,095.63 | 7 |
| | 8,878.56 | 6 | 8,878.56 | 24 |
| | 8,416.33 | 7 | 8,333.68 | 8 |
| | 8,024.20 | 3 | 8,024.20 | 3 |
| | 8,013.59 | 10 | 8,013.59 | 10 |
| | 7,404.10 | 5 | 7,404.10 | 5 |
| | 7,059.56 | 2 | 7,059.56 | 4 |
| | 4,889.78 | 4 | 4,889.78 | 3 |
| | 4,451.96 | 2 | 4,451.96 | 2 |
| | 4,311.73 | 1 | 4,280.05 | 1 |
| | 4,239.96 | 2 | 4,239.96 | 2 |
| | 4,239.89 | 1 | 4,239.89 | 1 |
| | 4,237.88 | 1 | 4,237.88 | 1 |
| | 4,133.68 | 1 | 4,133.68 | 1 |
| | 10,097.04 | 7 | 3,917.76 | 2 |
| | 3,646.94 | 7 | 3,268.66 | 5 |
| | 3,234.40 | 2 | 3,234.40 | 2 |
| | 6,399.76 | 2 | 3,199.88 | 1 |
| | 3,409.34 | 1 | 3,068.41 | 1 |
| | 2,995.00 | 1 | 2,995.00 | 1 |
| | 2,954.21 | 5 | 2,954.21 | 3 |
| | 2,753.88 | 1 | 2,753.88 | 1 |
| | 2,699.97 | 3 | 2,699.97 | 3 |
| | 2,649.99 | 1 | 2,649.99 | 1 |
| | 2,649.95 | 1 | 2,649.95 | 1 |
| | 2,701.93 | 1 | 2,648.94 | 1 |
| | 2,331.99 | 1 | 2,331.99 | 1 |
| | 3,039.02 | 2 | 2,147.56 | 1 |
| | 2,036.40 | 3 | 2,056.40 | 3 |
| | 5,880.65 | 3 | 1,940.00 | 1 |
| | 2,671.17 | 3 | 1,759.58 | 2 |
| | 1,584.70 | 1 | 1,584.70 | 1 |

EXHIBIT 210

| RETAILER | SUMMARY OF RETAIL ACTIVITY PER AL-MAAREJ'S CREDIT CARDS DURING THE PERIOD JUNE 2020 THROUGH MAY 2023 | | | |
|---|---|---|---|---|
| | PURCHASE AMOUNT | PURCHASE COUNT | CREDIT AMOUNT | CREDIT COUNT |
| | 1,557.14 | 1 | 1,557.14 | 2 |
| | 1,500.00 | 2 | 1,500.00 | 2 |
| | 10,413.06 | 30 | 1,376.94 | 1 |
| | 1,351.50 | 1 | 1,351.50 | 1 |
| | 1,351.50 | 1 | 1,351.50 | 1 |
| | 1,219.93 | 1 | 1,219.93 | 1 |
| | 1,201.51 | 2 | 1,201.51 | 2 |
| | 1,199.00 | 1 | 1,199.00 | 1 |
| | 1,147.98 | 2 | 1,134.20 | 1 |
| | 1,088.61 | 1 | 1,088.61 | 1 |
| | 1,027.13 | 1 | 1,027.13 | 1 |
| | 1,579.40 | 7 | 800.30 | 1 |
| | 1,175.81 | 11 | 740.60 | 6 |
| | 5,925.40 | 2 | 689.00 | 1 |
| | 524.70 | 2 | 524.70 | 1 |
| | 1,106.10 | 2 | 503.10 | 1 |
| | 438.52 | 1 | 438.52 | 1 |
| | 370.99 | 1 | 370.99 | 1 |
| | 1,047.25 | 2 | 279.88 | 1 |
| | 137.79 | 1 | 137.79 | 1 |
| | 3,299.97 | 2 | | |
| | 68.28 | 4 | | |
| | 2,199.39 | 1 | | |
| | 759,882.92 | 391 | 695,397.41 | 344 |
| | (136,517.96) | | (132,444.38) | |
| NET TOTAL | 623,364.96 | | 562,953.03 | |

# EXHIBIT 211

EXHIBIT 211

| SUMMARY OF REVOLUT ACTIVITY<br>FOR THE PERIOD SEPTEMBER 2021 THROUGH DECEMBER 2022 | | | | |
|---|---|---|---|---|
| **DESCRIPTION** | **TOPUP** | **TRANSFERS** | **PURCHASES** | **CREDITS** |
| | | | 1,049.40 | 954.00 |
| | | | 31,137.35 | 21,595.30 |
| | | | 422.94 | |
| | | | 1,110.99 | 1,165.99 |
| | | | 864.03 | 849.08 |
| | | | 107.00 | |
| | | | 48.00 | |
| | | | 152.00 | |
| | | | 770.78 | |
| | | | 84.79 | |
| | | | 17,351.93 | 3,762.98 |
| | | | 557.56 | 557.56 |
| | | | 2,184.05 | 2,184.05 |
| | | | 14.50 | |
| | | | 99.98 | |
| | | | 7,320.26 | 2,522.76 |
| | | | 1,054.69 | 1,027.14 |
| | | | 123,279.56 | 116,572.16 |
| | | | 232.43 | 189.21 |
| | | | 5,737.78 | 5,447.34 |
| | | | 56.66 | |
| | | | 254.85 | 105.94 |
| | | | 0.00 | |
| | | | 12.00 | |
| | | | 307.75 | |
| | 19,999.98 | 57,725.72 | | |
| | | | 8,091.20 | 2,001.24 |
| | | | 0.00 | |
| | 8,560.00 | | | |
| | 12,761.00 | | | |
| | 27,620.00 | | | |
| | 13,636.99 | | | |
| | | | 66.08 | |
| | | | 158.14 | 97.73 |
| | | | 676.00 | |
| | | | 25.00 | |
| | | | 0.00 | |
| **Grand Total** | **82,577.97** | **57,725.72** | **203,227.70** | **159,032.48** |

# EXHIBIT 212

**[Native exhibit filed under seal and provided to Court / counsel, and kept on file in U.S. Attorney's Office]**

# EXHIBIT 213



# UNITED STATES POSTAL INSPECTION SERVICE
## IS FORM 75 - REPORT OF ACTIVITY

| CASE NUMBER \| PROGRAM | DIVISION | DOMICILE | ACTIVITY DATE | START TIME: | END TIME: |
|---|---|---|---|---|---|
| 3846430-MF | SEATTLE | SEATTLE DHQ | 08/01/2023 | 02:00 PM | 02:29 PM |

| SUBMITTING EMPLOYEE \| WRN | ACTIVITY TYPE | | | | |
|---|---|---|---|---|---|
| AJKerkof | Interview | | | | |

| REPORT TITLE |
|---|
| Interview with Home Depot Corporate Security Investigations |

**DETAILS**

On August 1, 2023, AUSA Lauren Staniar (Staniar) and Postal Inspector Amy Kerkof (Kerkof) spoke wit
Corporate Security Investigator Danny Rodas (Rodas) and                  ; Corporate Security Team Lead Winn Hines
(Hines). The purpose of the call was to follow up on records produced by

Regarding the spreadsheet, "All Orders Williamson St LE Request" on the first tab "Raw Data", Rodas clarified that for
column H titled "Status", the "Returned Received" status indicates that a refund was given for the product. It does not
indicate the item was returned to

Staniar asked if                 captured the reason for a refund, such as if an item was not received by the customer or
if the customer reported the item was received damaged. According to Hines, that information should be captured by
the employee processing the refund and documented in the Order Notes. However, Order Notes are not required to
process a refund. Staniar asked if they could look into this information related to the orders provided on the
spreadsheet. Hines stated they would look for that information, but it may require a manual search through the order
records.
Observations made Rodas regarding these orders includes the type of merchandise purchased are all things that are
easily pawned. The billing information shows it's all the same address with slight variations and the variations in emails
make them look like they are made up emails.

Hines further explained that they refer to customers showing this kind of activity as a "reseller". They do attempt to
stop customers who exhibit reseller activity from continuing to make online purchases. If they identify a reseller
account based on refund activity, they will block that account. Resellers get around that by opening a new account. If
             blocks a payment method of a reseller, the reseller will use a new payment method (such as using a new
credit card). If              blocks an address of a reseller, the reseller will make changes to the address such as
spelling out Street or Avenue or adding unit numbers. Hines advised they would check to see if this customer has ever
been blocked.

Staniar asked if the amount of $537,102.09 on the Refund Totals tab indicated this was the total amount of
merchandise the customer received in refunds. Hines replied this is correct.

Regarding the second spreadsheet, "Morpheus Received Data.xlsx", Hines explained this spreadsheet is used to track
parcels received at the return merchandise warehouse, that are either empty or bogus, meaning the returned parcel
does not contain the product to be returned. This spreadsheet is the only place they track bogus returns, and it is
dependent on the staff at the warehouse inputting the information. He went on to explain that the returns on this
spreadsheet do not accurately reflect all the bogus returns by this customer as they have many returns in their
warehouse that have not been processed yet. Hines believed this spreadsheet would be updated in the next month or

USAO-00188156

two.

When asked, Hines stated that [redacted] does not attempt to do chargebacks for these empty envelope or bogus returns.

Hines also noted that the customer changed their purchasing habits from smart home products to power tools when Home Depot changed its policy in November of 2022, to in store returns only for these smart home products.

**REFERENCES**

1. All Orders Williamson Street LE Request.cvs.xlsx
2. Morpheus Received Data.xlsx

END OF REPORT

**IS Form 75**
**Report of Activity**
**Updated 06.02.2023**
**All previous versions of this form are obsolete**

**Law Enforcement Sensitive**

*This report is the property of the U.S. Postal Inspection Service. Possession, dissemination, distribution, or copying of this report or its contents is prohibited without express permission of the U.S. Postal Inspection Service.*

Page 2 of 2



GRAND JURY MATERIAL

USAO-00188157

# EXHIBIT 214

Amount:        $76,715.50
Account:              7111
Bank Number: 54075010

Sequence Number: 4452700833
Capture Date:    05/24/2022
Check Number:

Notice to Purchaser - In the event that this check is lost, misplaced or
stolen, a sworn statement and 90-day waiting period will be required
prior to replacement. This check should be negotiated within 90 days

## Cashier's Check - CREDIT COPY

No. 1620422025

Void After 90 Days

30-1/1140
NTX

Date 05/24/22 12:11:24 PM

MICHIGAN/HARTWELL
0001     0000362     0009

Pay

BANK OF
AMERICA

SEVEN SIX SEVEN
ONE FIVE CISCIS

**$76,715.50**

**Seventy Six Thousand Seven Hundred Fifteen and 50/100 Dollars**

To The
Order Of     COPART

Not-Negotiable
Credit Copy

Remitter (Purchased By):  SAJED ALMAAREJ

Bank of America, N.A.
SAN ANTONIO, TX

⑆540750108⑆          7111⑈

## Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 05/24/2022 | 4452700833 | 11000138 | Rtn Loc/BOFD | Y | | Bank of America NA |

Amount:        $76,715.50
Account:              7111
Bank Number: 54075010

Sequence Number: 4452700833
Capture Date:    05/24/2022
Check Number:

077894234

Seq: 2
Batch: 617539
Date: 05/24/22

Seq:00002 05/24/22
BAT:617539 CC:4138000362
WT:81 LTPS:Dallas ET
BC:Michigan/Hartwell BC M18-362

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 05/24/2022 | 4452700833 | 11000138 | Rtn Loc/BOFD | Y | | Bank of America NA |

```
Amount:         $77,428.50        Sequence Number: 4452700835
Account:              0745        Capture Date:     05/24/2022
Bank Number: 54035013             Check Number:     0
```



**Bank of America**

Not Negotiable - Withdrawals are permitted
only through Payment to the depositor

Date  5·24·22

Name and Address  SALES ALVAREZ

_____ Dollars

Darrow MI
Telephone No. (    )     4826

Save time in line and help us
avoid errors. The next time you
make a withdrawal, please use
your pre-printed withdrawal
slips for your account.

X
Customer Signature

22-14-3075B  04-2008
For MI Use Only

Account Number    0745        $    77428.50

76 715.50
28713.00

⑆540350139⑈

```
Electronic Endorsements
Date            Sequence          Bank #      Endrs Type      TRN     RRC     Bank Name
05/24/2022      4452700835        11000138    Rtn Loc/BOFD    Y               Bank of America NA
```

Amount:        $77,428.50
Account:            00745
Bank Number: 54035013

Sequence Number: 4452700835
Capture Date:    05/24/2022
Check Number:    0

Seq: 4
Batch: 617539
Date: 05/24/22

Seq:00004 05/24/22
BAT:617539 CC:4130000362
WT:01 LTPS:Dallas ET
BC:Michigan/Hartwell BC M18-262

Electronic Endorsements

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 05/24/2022 | 4452700835 | 11000138 | Rtn Loc/BOFD | Y | | Bank of America NA |